# UNITED STATES DISTRICT COURT
# DISTRICT OF MINNESOTA

| | | |
|---|---|---|
| ———————————————————— ) | | |
| E*Trade Securities LLC, | ) | |
| | ) | |
| Plaintiff, | ) | **Civil No. 02-3711 RHK/AJB** |
| | ) | |
| vs. | ) | |
| | ) | |
| Deutsche Bank AG et al., | ) | |
| | ) | |
| Defendants. | ) | |
| | ) | |
| ———————————————————— ) | | |
| E*Trade Securities LLC, as assignee of Fiserv Securities, Inc., | ) ) | |
| | ) | |
| Plaintiff, | ) | **Civil No. 03-5311 RHK/AJB** |
| | ) | |
| vs. | ) | |
| | ) | |
| Nomura Canada, Inc. et al., | ) | |
| | ) | |
| Defendants. | ) | |
| | ) | |
| ———————————————————— ) | | |
| Ferris, Baker Watts, Inc., | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | **Civil No. 02-3682 RHK/AJB** |
| vs. | ) | |
| | ) | |
| Deutsche Bank Securities Ltd., et al., | ) | |
| | ) | |
| Defendants. | ) | |
| | ) | |
| ———————————————————— ) | | |

—————————————————————— )
James P. Stephenson, Liquidating Trustee of )
MJK Clearing, Inc., )
                                )
                Plaintiff, )      **Civil No. 02-4845 RHK/AJB**
                                  )
      vs. )
                                  )
Deutsche Bank AG, et al., )
                                  )
               Defendants. )
—————————————————————— )
Deutsche Bank AG, et al., )
                                  )
            Defendants/ )
            Third-Party Plaintiffs, )      **Civil No. 02-4845 RHK/AJB**
                                  )
      vs. )
                                  )
Wedbush Morgan Securities, Inc., et al., )
                                  )
          Third-Party Defendants. )
—————————————————————— )

### DEPOSITION DESIGNATIONS OF NOMURA SECURITIES INTERNATIONAL, INC.

Attached as Exhibit A, please find the Deposition Designations of Nomura

Securities International, Inc. ("NSI"), pursuant to the Amended Pretrial Scheduling

Order, as signed by Magistrate Judge Boylan on August 24, 2005.

NSI reserves the right to introduce deposition testimony designated by any other

party.  NSI further reserves the right to introduce additional deposition testimony for

rebuttal purposes.

Dated: October 17, 2005

By:  s/Daniel C. Bryden
Daniel C. Bryden (#0302284)
KELLY & BERENS, P.A.
3720 IDS Center
80 South Eighth Street
Minneapolis, Minnesota 55402
(612) 349-6171

-and-

STROOCK & STROOCK & LAVAN LLP
Richard Sharfman
Daniel Ross
Rakesh Sharma
80 Maiden Lane
New York, New York  10038
(212) 806-5400

*Attorneys for Defendant*
*Nomura Securities International*

# EXHIBIT A

Deposition Designations
For Edward Allen,
Dated 2/17/04

10:9 - 10:11

18:18 - 18:24

34:9 - 34:12

34:13 – 34:25 and 35:2 – 35:22

35:23 – 35:25 and 36:2 – 36:25 and 37:2 – 37:9

37:10 - 37:25 and 38:2 - 38:3 and 38:6 - 38:10

40:25 and 41:2 - 41:7

41:19 - 41:25 and 42:2

48:3 - 48:13

53:2 - 53:14

59:15 - 59:20

59:24 - 59:25 and 60:2 - 60:25 and 61:2 - 61:4

61:13 - 61:25 and 62:2 - 62:3

73:8 - 73:24

75:9 - 75:25 and 76:2

76:9 - 76:17

83:16 - 83:25 and 84:2 - 84:4

92:9 - 92:18

93:15 - 93:21

94:10 - 94:16

95:11 - 95:25 and 96:2 - 96:7

111:5 - 111:19

1

113:11 - 113:24

113:25 and 114:2 - 114:9

114:10 - 114:23

114:24 - 114:25 and 115:2 - 115:20

122:5 - 122:25 and 123:2 - 123:4

123:23 - 123:25 and 124:2 - 124:3 and 124:9

128:8 - 128:15

129:8 - 129:25 and 130:2 - 130:3

164:17 - 164:25 and 165:2 - 165:11

167:6 - 167:13 and 167:16 – 167:25 and 168:2 - 168:7

184:5 - 184:7

189:17 - 189:25 and 190:2 - 190:7

207:24 - 207:25 and 208:2 - 208:4

208:12 - 208:14

209:20 – 209:25 and 210:2 - 210:16

235:11 - 235:25 and 236:2 - 236:3

261:6 - 261:13

Deposition Designations
For Peter Allman-Ward,
Dated 1/26/05

12:25 – 15:5

37:2 – 37:18

41:8 – 41:14

106:14 – 108:5

135:19 – 137:12

139:16 – 139:19

210:8 – 211:21

307:17 – 308:1

317:22 – 318:11

359:8 – 359:10

386:14 – 387:10

390:10 – 390:20

395:21 – 397:2

527:18 – 528:7

528:13 – 529:18

531:7 – 532:16

532:23 – 533:1

534:9 – 536:4

537:1 – 537:8

538:12 – 538:17

539:5 – 539:8

539:15 – 540:16

540:22 – 542:8

542:13 – 543:4

544:22 – 545:2

545:9 – 545:16

546:11 – 546:24

Deposition Designations
For Maureen Amarante,
Dated 1/6/05

13:3 – 13:5

14:15 – 14:23

15:4 – 15:7

16:21 – 17:9

17:15 – 21:4

21:15 – 21:20

22:2 – 22:10

22:16 – 22:19

23:4 – 23:23

24:8 – 24:24

25:22 – 26:12

26:17 – 26:21

27:9 – 27:17

29:15 – 29:19

30:6 – 33:15

34:16 – 34:24

35:6 – 35:13

37:7 – 37:10

37:24 – 38:18

39:16 – 41:19

42:15 – 42:23

44:24 – 45:10

50:23 – 51:6

53:13 – 54:4

56:4 – 56:7

58:17 – 59:3

61:7 – 61:22

62:14 – 62:25

63:3 – 63:10

67:15 – 67:21

68:19 – 68:23

70:25 – 73:8

75:2 – 76:11

77:17 – 78:7

78:24 – 79:6

79:22 – 80:11

90:13 – 91:10

99:4 – 99:23

102:3 – 102:11

103:11 – 104:7

124:5 – 137:24

**Deposition Designations**
**For Barton Ambrose,**
**Dated 11/11/04**

5:13 - 5:19

8:2 - 8:21

10:7 - 10:23

10:24 – 11:13

11:14 – 12:20

12:21 – 13:23

13:24 – 14:16

17:2 - 18:15

18:16 – 19:18

21:1 - 21:4

31:24 - 32:25

33:1 – 33:22

33:23 – 34:25

35:1 – 36:16

45:5 - 46:4

46:5 – 47:23

47:24 – 51:24

53:14 - 53:18

53:25 – 54:5

56:5 - 56:7 and 56:9 - 57:3

57:23 - 58:20

58:21 – 59:23

59:24 – 61:14

61:15 – 63:4

65:5 – 66:24

66:25 – 67:24

67:25 – 69:3

79:16 - 81:5

81:22 - 82:5

83:11 - 84:1

84:2 – 85:4

85:5 – 87:1

87:2 – 88:23

88:24 – 90:20

90:21 – 92:12

92:13 – 93:25

94:1 – 95:3

95:4 – 97:6

97:7 – 98:23

98:24 – 100:1

100:2 – 101:25

102:1 – 102:17

103:9 – 103:25

104:1 – 105:8

Deposition Designations
For Leonard Balestrieri,
Dated 3/9/04

9:9 - 9:11

14:4 – 14:9

17:2 - 17:17

17:18 – 17:25 and 18:2 – 18:24

18:25 and 19:2 – 19:24

19:25 and 20:2 – 20:25 and 21:2

21:3 – 21:25 and 22:2 – 22:11

26:21 - 26:25

27:2 - 27:5

30:19 - 30:25

31:2 - 31:6

32:10 - 32:23

38:10 - 38:12 and 38:19 - 38:20

43:22 - 43:25 and 44:2 - 44:3 and 44:6 - 44:8

44:13 - 44:15

47:14 - 47:17

47:23 - 47:25 and 48:2 - 48:9

52:19 and 52:21 - 52:25

54:16 - 54:25 and 55:2 and 55:5 - 55:7

58:17 - 58:22

59:4 - 59:8

67:25 and 68:2 - 68:6

68:7 - 68:11 and 68:14 – 68:15

69:4 - 69:6

69:10 - 69:14

72:12 - 72:22

75:5 - 75:8 and 75:15 - 75:20

77:11 - 77:14 and 77:17

77:20 - 77:23

80:22 - 80:25 and 81:2 - 81:5

81:13 - 81:16

85:6 - 85:10

88:2 - 88:13

90:19 - 90:25 and 91:2 and 91:8 – 91:11

91:16 - 91:19

94:12 - 94:25

95:2 - 95:12

95:13 – 95:25 and 96:2 – 96:25 and 97:2 – 97:18

97:23 - 97:24 and 98:3 - 98:6

99:17 - 99:25 and 100:2 - 100:3

101:22 - 101:25 and 102:2 - 102:6

113:24 - 113:25 and 114:2 - 114:22

117:19 - 117:25 and 118:2 - 118:8

136:5 - 136:13

142:23 - 142:25 and 143:5 - 143:11 and 143:14

143:25 and 144:2 - 144:7 and 144:14 - 144:22

149:21 – 149:25 and 150:2 – 150:14

151:6 - 151:24

159:5 - 159:7 and 159:14 - 159:21 and 159:24 - 159:25

162:17 - 162:22 and 163:2 - 163:7

164:23 - 164:24 and 165:4 - 165:9

165:14 - 165:17

227:22 - 227:25

228:20 - 228:22 and 229:3

297:4 - 297:15

**Deposition Designations**
**For Glen Barber,**
**Dated 12/3/04**

5:13 - 5:25

11:24 – 11:25 and 12:2 – 12:23

12:24 – 12:25 and 13:2 – 13:25 and 14:2 – 14:3

14:4 – 14:23

14:24 – 14:25 and 15:2 – 15:23

15:24 – 15:25 and 16:2 – 16:23

16:24 – 16:25 and 17:2 – 17:22

17:23 – 17:25 and 18:2 – 18:14

18:15 – 18:25 and 19:2 – 19:18

19:19 – 19:25 and 20:2 – 20:24

22:2 – 22:25 and 23:2 – 23:6

23:7 – 23:25 and 24:2 – 24:25 and 25:2 – 25:7

25:8 – 25:25 and 26:2 – 26:17

26:18 – 26:25 and 27:2 – 27:19

27:20 – 27:25 and 28:2 – 28:23

28:24 – 28:25 and 29:2 – 29:21

37:21 - 37:25 and 38:2 – 38:25 and 39:2

50:11 - 50:25 and 51:2 – 51:5

54:3 - 54:7

67:14 - 67:25 and 68:2 – 68:23

72:5 - 72:25 and 73:2 – 73:10

73:11 – 73:25 and 74:2 – 74:25 and 75:2 – 75:4

75:5 – 75:25

76:2 – 76:23

76:24 – 76:25 and 77:2 – 77:25 and 78:2 – 78:15

78:16 – 78:25 and 79:2 – 79:25 and 80:2 – 80:17

80:18 – 80:25 and 81:2 – 81:25 and 82:2 – 82:17

82:18 – 82:25 and 83:2 – 83:25 and 84:2 – 84:25 and 85:2 – 85:4

87:5 - 87:10

91:11 - 91:25 and 92:2 – 92:12

93:10 - 93:25 and 94:2 – 94:19

94:20 – 94:25 and 95:2 – 95:24

95:25 and 96:2 – 96:25 and 97:2 – 97:6

97:7 – 97:25 and 98:2 – 98:25 and 99:2 – 99:5

99:6 – 99:25 and 100:2 – 100:25 and 101:2 – 101:7

102:20 - 102:25 and 103:2 – 103:25 and 104:2 – 104:25 and 105:2 – 105:7

105:8 – 105:25 and 106:2 – 106:24

106:25 and 107:2 – 107:25 and 108:2 – 108:16

108:17 – 108:25 and 109:2 – 109:25

110:2 – 110:25 and 111:2 – 111:15

111:16 – 111:25 and 112:2 – 112:25 and 113:2 – 113:12

123:6 - 123:25 and 124:2 – 124:25 and 125:2 – 125:11

129:9 - 129:25 and 130:2 – 130:25 and 131:2 – 131:4

131:5 – 131:25 and 132:2 – 132:25 and 133:2 – 133:7

133:8 – 133:25 and 134:2 – 134:17

154:18 - 154:25 and 155:2 – 155:25 and 156:2 – 156:25

175:2 - 175:6 and 175:14-175:18

182:21 - 182:25 and 183:2 – 183:25 and 184:2 – 184:21

184:22 - 184:25 and 185:2 – 185:25 and 186:2 – 186:25 and 187:2 – 187:14

189:18 – 189:24

192:23 – 192:25 and 193:2 – 193:25 and 194:2 – 194:8

194:9 – 194:25 and 195:2 – 195:16

195:17 – 195:25 and 196:2 – 196:25 and 197:2 – 197:10

197:11 – 197:25 and 198:2 – 198:25 and 199:2 – 199:4

199:5 - 199:25 and 200:2 - 200:25 and 201:2

201:3 - 201:25 and 202:2 – 202:25 and 203:2 – 203:6

203:7 – 203:25 and 204:2 – 204:15

Deposition Designations
For Wayne Breedon,
<u>Dated 1/20/05</u>

4:5 – 5:4

5:14 – 5:17

5:23 – 6:8

6:15 – 7:3

7:15 – 8:20

8:25 – 9:4

9:17 – 9:25

10:5 – 11:15

12:9 – 12:12

13:16 – 14:6

14:12 – 15:13

15:22 – 16:9

16:15 – 16:20

17:1 – 17:25

18:9 – 22:6

24:16 – 26:8

27:11 – 31:15

31:20 – 33:3

35:5 – 35:17

36:7 – 37:7

37:13 – 38:1

39:6 – 41:6

41:23 – 42:12

43:9 – 45:24

50:21 – 52:17

52:25 – 53:7

53:12 – 56:23

57:1 – 57:3

57:11 – 57:14

58:19 – 58:23

59:2 – 59:4

59:14 – 59:20

59:25 – 60:22

61:1 – 61:3

61:7 – 61:9

61:19 – 61:25

62:4 – 62:19

63:8 – 64:24

65:12 – 67:6

68:3 – 68:14

68:23 – 70:2

70:11 – 73:10

73:25 – 75:12

75:20 – 75:24

81:15 – 82:13

82:20 – 84:4

84:8 – 84:11

84:20 – 84:25

85:15 – 85:25

86:25 – 88:4

89:19 – 89:25

91:8 – 91:13

92:14 – 93:7

93:15 – 93:19

95:2 – 95:16

96:12 – 97:12

97:24 – 98:6

99:4 – 99:11

99:24 – 100:5

100:25 – 101:15

102:10 – 102:20

103:16 – 103:25

104:8 – 104:16

106:19 – 107:5

107:16 – 107:20

108:18 – 109:6

109:13 – 110:4

111:5 – 113:13

113:23 – 114:4

114:9 – 115:8

115:15 – 115:25

115:25 – 118:8

122:20 – 123:7

124:12 – 126:6

127:10 – 128:5

128:12 – 128:15

129:7 – 130:14

130:23 – 131:23

132:20 – 134:18

135:18 – 135:25

136:15 – 137:16

138:11 – 140:5

140:20 – 143:22

177:13 – 180:9

183:5 – 183:8

183:23 – 185:9

186:15 – 186:19

Deposition Designations
For Wayne Breedon,
Dated 1/21/05

5:14 – 6:5

7:7 – 7:11

8:2 – 8:5

8:9 – 8:15

8:19 – 8:25

10:14 – 10:19

10:23 – 11:2

11:6 – 11:15

12: 1- 12:8

12:12 – 12:15

12:19 – 12:25

13:9 – 13:13

14:15 – 14:19

14:23 – 15:3

15:7 – 15:11

16:5 – 16:17

18:10 – 18:24

23:23 – 24:3

24:9 – 24:18

25:4 – 25:13

26:8 – 26:13

28:5 – 29:21

30:1 – 34:5

34:10 – 34:25

35:5 – 35:14

35:20 – 36:11

36:21 – 37:4

37:17 – 38:15

40:9 – 40:21

41:5 – 43:2

43:17 – 46:25

47:2 – 76:24

Deposition Designations
For Thomas G. Brooks,
<u>Dated 1/12/05</u>

18:13 – 18:15

22:8 – 22:10

30:12 – 30:14

68:4 – 69:6

69:21 – 69:23

99:22 – 100:1

235:7 – 235:23

236:9 – 237:6

237:23 – 238:23

239:3 – 239:11

239:20 – 240:4

240:8 – 240:22

240:25 – 241:2

241:6

241:14 – 242:14

242:16 - 243:6

243:15 – 243:24

246:11 – 246:14

248:5 – 248:8

Deposition Designations
For Thomas G. Brooks,
Dated 1/12/05

298:19 – 300:24

Deposition Designations
For Thomas Brophy,
<u>Dated 12/15/04</u>

29:10 – 30:2

31:17 – 32:6

32:11 – 33:2

55:24 – 56:2

56:10 – 57:4

57:9 – 58:12

88:11 – 88:19

97:1 – 97:7

126:12 – 128:7

140:14 – 140:20

143:12 -143:17

152:4 -152:8

153:17 – 155:20

157:18 – 158:11

161:17 – 162:9

163:20 – 163:22

165:12 – 165:15

166:9 – 166:18

**Deposition Designations**
**For Dandridge Campbell,**
**Dated 1/28/05**

10:19 - 10:25

11:9 - 11:12

19:12 - 19:15

19:22 - 19:24

30:21 – 30:25 and 31:1 – 31:10

39:20 - 40:14

43:25 and 44:1 - 44:23

45:19 - 45:25 and 46:1 - 46:8

46:21 - 46:25 and 47:1 - 47:13

47:14 - 47:25 and 48:1 – 48:21

48:22 - 48:25 and 49:1 - 49:11

49:12 - 49:25

50:1 - 50:5

54:9 - 54:25

55:1 and 55:3 - 55:6

60:1 - 60:3 and 60:6 - 60:7

60:14 - 60:16 and 60:19 - 60:23

Deposition Designations
For Gene Chin,
<u>Dated 9/29/04</u>

55:11 – 56:14

56:22 – 57:5

57:16 – 58:20

59:8 – 59:24

151:15 – 151:20

Deposition Designations
For Gene Chin,
Dated 9/29/04

407:20 – 408:8

**Deposition Designations**
**For Michael D. Chochon,**
**Dated 3/7/02**

4:9 – 4:25 and 5:2 – 5:17

6:13 – 6:20

41:17 – 41:25 and 42:2 – 42:23

42:24 – 42:25 and 43:2 – 43:21

43:22 – 43:25 and 44:2 – 44:25

100:4 – 100:18

101:11 – 101:25 and 102:2 – 102:14

103:11 – 103:25 and 104:2 – 104:20

**Deposition Designations**
**For Michael D. Chochon,**
**Dated 2/4/05**

6:3 – 6:8

8:11 – 9:22

9:23 – 11:5

12:12 – 13:14

13:15 – 14:24

14:25 – 16:18

16:19 – 18:9

19:10 – 20:11

20:12 – 22:4

30:7 - 31:15

31:23 - 32:6

33:7 - 34:13

49:4 - 50:25

55:21 - 57:1

58:14 - 60:18

61:24 - 64:14

67:2 - 69:22

70:17 - 73:6

74:1 – 76:12

76:13 – 78:1

78:2 – 79:5

79:6 – 81:12

81:13 – 83:16

83:17 – 86:2

86:3 – 87:6

87:7 – 88:14

88:15 – 90:5

90:6 – 91:19

91:24 - 93:6

93:7 – 94:2

94:3 – 95:1

95:2 – 97:17

97:18 – 98:11

111:8 - 112:12

113:9 - 113:14

114:8 - 115:14

115:15 – 116:12

120:8 - 121:11

121:12 – 122:16

122:17 – 123:11

123:12 – 124:24

124:25 – 125:19

125:20 – 127:14

127:15 – 128:5

130:13 - 131:21

131:22 – 133:13

133:14 – 134:3

134:4 – 135:13

136:10 - 138:12

138:13 – 140:19

141:16 - 143:22

151:8 - 153:5

153:6 – 155:5

164:6 - 164:18

166:13 - 168:6

169:25 – 170:3

170:12 - 173:4

174:15 - 176:25

178:2 - 180:7

180:8 – 181:24

181:25 – 183:2

**Deposition Designations**
**For Saul Cohen,**
**Dated 10/22/04**

9:5 - 9:8

9:14 - 9:18

12:24 – 12:25 and 13:2

13:13 - 13:14 and 13:16 – 13:18

19:5 - 19:16

21:3 - 21:7

22:10 – 22:25 and 23:2 - 23:7

24:7 - 24:16 and 24:20 – 24:21 and 24:24 – 24:25

26:3 - 26:6

27:14 – 27:25 and 28:2 – 28:16

28:17 - 28:25 and 29:2 - 29:4

80:12 - 80:25 and 81:2 - 81:19

141:8 - 141:14

150:16 - 150:22

151:4 - 151:9

Deposition Designations
For Edwin Connelly,
<u>Dated 12/1/04</u>

25:23 – 27:18

33:6 – 33:19

46:15 – 46:23

47:8 – 47:14

47:19 – 48:11

48:16 – 50:13

53:7 – 53:16

55:3 – 55:8

55:13 – 56:10

56:15 – 56:20

58:2 – 58:23

59:2 – 60:3

61:14 – 61:25

64:4 – 65:21

66:8 – 66:24

67:7 – 68:16

68:22 – 69:14

69:25 – 40:4

70:8 – 71:15

72:3 – 72:10

72:13 – 72:19

73:7 – 73:17

74:5 – 74:18

76:15 – 77:20

84:6 – 85:4

85:10 – 85:23

89:22 – 85:25

96:6 – 97:21

98:8 – 98:16

103:18 – 103:25

113:6 – 113:21

130:7 – 130:19

139:2 – 140:3

140:16 – 140:23

144:7 – 144:13

149:6 – 149:11

149:14 – 149:22

151:18 (starting at "when...) – 152:2

152:8 – 152:10

152:19 – 153:4

153:14 – 153:24

155:6 – 155:16

155:19 – 155:21

156:11 – 156:25

166:3 – 166:18

182:11 – 183:12

214:13 – 214:10

221:13 – 222:24

223:2 – 225:10

227:21 – 228:3

228:7 – 228:11

229:2 – 229:25

230:10 – 230:25

232:4 – 235:7

235:20 – 236:25

237:23 – 239:10

239:17 – 242:21

244:2 – 244:24

245:2 – 245:9

245:13 – 246:15

247:4 – 248:7

250:2 – 250:4

250:13 – 250:16

250:20 – 250:24

251:2 – 251:21

254:20 – 257:13

258:8 – 258:12

258:18 – 259:12

261:15 – 261:18

261:22 – 263:20

270:8 – 271:20

276:23 – 277:11

277:18 – 277:23

281:10 – 283:11

283:20 – 283:21

284:19 – 284:24

285:7 – 285:14

286:4 – 288:11

289:23 – 290:19

291:15 – 291:20

296:4 – 297:16

303:20 – 304:17

305:5 – 305:16

Deposition Designations
For Edwin Connelly,
<u>Dated 12/2/04</u>

334:5 – 335:23

337:17 – 337:21

338:13 – 338:21

343:15 – 343:25

344:23 – 345:7

348:25 – 350:14

352:5 – 352:14

356:2 – 356:13

358:4 – 359:7

359:11 – 360:4

361:5 – 361:25

371:2 – 371:18

387:17 – 388:15

392:12 – 392:23

393:2 – 393:6

393:15 – 393:25

394:6 – 394:20

395:24 – 396:19

397:12 – 397:19

398:8 – 398:18

404:13 – 405:7

406:3 – 406:14

414:25 – 417:4

428:17 – 429:7

430:20 – 430:25

431:9 – 432:21

433:3 – 433:7

438:5 – 439:20

440:15 – 440:25

441:9 – 441:12

446:19 – 447:8

478:12 – 478:23

479:6 – 480:2

480:6 – 480:18

481:13 – 483:9

483:12 – 483:19

485:15 – 485:21

520:11 – 520:24

524:7 – 524:15

546:20 – 547:3

552:12 – 553:16

556:8 – 556:20

557:5 – 558:8

Deposition Designations
For Edwin Connelly,
Dated 8/8/02

82:22 – 83:14

Deposition Designations
For James Conti,
Dated 10/28/04

33:23 – 35:10

35:22 – 39:5

43:17 – 44:7

47:18 – 48:6

49:21 – 50:18

56:17 – 57:14

58:15 – 58:23

59:23 – 60:3

60:25 – 61:4

61:22 – 62:2

62:12 – 62:16

63:24 – 64:3

66:3 – 66:11

73:15 – 74:4

79:21 – 80:8

92:19 – 92:22

93:6 – 93:23

94:23 – 96:3

102:15 – 102:19

104:9 – 104:11

131:23 – 132:12

151:10 – 152:8

154:20 – 155:3

161:2 – 161:22

179:16 – 180:17

186:5 – 186:25

193:7 – 193:12

207:20 – 208:19

215:14 – 215:20

247:10 – 248:6

249:13 – 249:25

258:21 – 259:16

266:17 – 267:12

294:8 – 294:20

302:17 – 303:18

311:20 – 313:2

314:18 – 316:16

320:2 – 320:6

**Deposition Designations**
**For Wade Cooperman,**
**Dated 2/24/05**

5:5 - 5:10

5:24 - 5:25

6:17 - 7:2

8:1 - 9:22

21:7 - 22:23

22:24 – 24:9

24:10 – 25:25

26:1 – 27:20

35:6 - 37:16

49:2 – 50:20

50:21 – 52:6

54:1 – 55:5

56:20 - 58:14

58:15 – 59:15

63:1 - 63:15

69:20 - 70:13

70:14 – 71:14

72:7 - 73:16

75:19 - 76:19

112:5 – 113:18

113:19 – 115:5

115:6 – 116:14

150:4 - 150:10

152:15 – 153:23

153:24 – 155:23

155:24 – 157:5

157:6 – 158:9

158:10 – 159:12

159:13 – 160:11

161:9 - 161:21

163:5 - 164:18

Deposition Designations
For William Edward Curtis,
<u>Dated 4/19/05</u>

16:10 – 17:7

18:16 – 18:22

19:17 – 20:5

53:4 – 54:6

62:10 – 62:20

140:11 – 142:2

143:4 – 144:3

144:19 – 144:23

145:8 – 146:21

146:24 – 147:3

147:9 – 147:20

149:1 – 149:9

150:20 – 151:20

157:7 – 158:12

Deposition Designations
For William Edward Curtis,
Dated 10/18/02

11:12 – 12:6

12:16 – 12:21

16:2 – 16:13

17:7 – 18:9

18:15 – 20:15

22:17 – 22:24

23:6 – 23:10

26:7 – 27:16

30:11 – 30:20

32:4 – 32:18

33:10 – 33:16

44:1 – 44:7

44:10 – 44:13

49:1 – 49:14

49:23 – 50:13

50:18 – 51:6

51:22 – 52:6

73:19 – 74:15

75:5 – 75:9

48

75:13 – 75:20

80:8 – 80:10

80:19 – 81:1

135:6 – 135:17

149:9 – 150:19

151:4 – 151:9

151:13 – 151:15

151:24 – 152:24

153:17 – 155:11

157:24 – 159:17

163:20 – 165:5

169:2 – 169:8

170:24 – 171:7

177:9 – 181:7

181:15 – 181:23

187:10 – 189:19

190:20 – 191:8

191:11 – 193:14

194:3 – 194:17

194:24 – 195:4

195:8 – 195:22

196:2 – 196:9

196:20 – 196:23

199:1 – 200:5

200:17 – 201:22

202:7 – 202:17

Deposition Designations
For Kenneth D'Angelo,
<u>Dated 5/25/05</u>

18:11 – 18:21

19:9 – 19:15

19:19 – 20:4

20:25 – 21:19

22:11 – 22:14

22:19 – 27:4

27:14 – 28:3

29:7 – 31:8

31:16 – 31:23

32:4 – 33:14

34:6 – 34:14

35:10 – 35:21

38:7 – 38:15

40:6 – 41:5

41:17 – 41:20

42:18 – 42:25

46:2 – 46:9

46:23 – 47:8

49:8 – 49:12

50:2 – 50:22

51:17 – 51:21

52:15 – 52:24

53:5 – 53:16

53:21 – 54:8

54:24 – 55:3

55:16 – 56:18

59:5 – 59:7

59:24 – 61:9

62:17 – 62:21

63:2 – 65:7

65:20 – 65:23

66:21 – 67:15

68:14 – 68:23

71:5 – 72:5

72:17 – 73:14

74:9 – 74:16

75:6 – 76:18

80:25 – 81:23

82:13 – 82:23

83:9 – 84:5

84:21 – 85:13

86:18 – 86:24

87:6 – 88:6

90:15 – 90:21

91:3 – 91:15

91:20 – 91:22

92:13 – 92:20

92:24 – 94:13

95:3 – 96:19

97:10 – 97:18

98:19 – 99:6

99:21 – 100:4

100:20 – 101:3

101:10 – 101:23

102:8 – 102:12

103: 22 – 104:19

107:8 – 107:23

109:5 – 109:17

112:8 – 113:7

115:2 – 116:4

116:25 – 117:6

117:20 – 118:7

119:21 – 120:3

120:14 – 122:9

128:9 – 129:10

129:21 – 129:24

130:6 – 131:4

131:12 – 131:15

131:20 – 132:11

133:25 – 134:4

134:15 – 134:24

136:9 – 136:21

140:7 – 141:18

144:17 – 145:8

146:20 – 147:11

147:17 – 148:22

150:2 – 151:23

152:5 – 152:17

154:3 – 154:14

155:10 – 155:20

157:8 – 161:12

161:17 – 161:24

162:14 – 164:22

165:12 – 166:16

167:5 – 167:25

169:4 – 169:25

173:15 – 173:24

174:6 – 174:13

176:8 – 177:3

178:2 – 178:10

180:17 -180:23

181:3 – 181:13

183:20 – 184:5

184:20 – 185:3

186:24 – 187:5

189:10 – 189:21

190:7 – 190:12

191:20 – 191:24

192:4 – 192:10

192:14 – 192:19

193:16 – 194:6

195:10 – 195:15

196:14 – 196:21

197:3 – 197:7

197:11 – 197:19

200:6 – 200:19

204:17 – 205:10

206:6 – 206:12

206:20 – 206:25

207:8 – 209:5

209:12 – 209:17

210:20 – 213:4

215:2 – 216:14

217:5 – 218:4

218:10 – 218:19

270:24 – 271:20

276:6 – 297:5

297:14 – 300:25

Deposition Designations
For Thomas Deegan,
<u>Dated 1/17/05</u>

15:15 – 15:20

16:21- 16:22

17:14 – 17:16

18:2 – 18:4

18:12 – 18:22

40:6 – 40:24

43:3 – 43:6

81:10 – 81:23

82:5 – 82:9

102:7 – 102:15

104:6 – 104:9

166:19 – 166:23

167:4 – 167:15

168:3 – 168:13

169:15 – 170:9

170:18 – 172:15

173:23 – 174:7

174:24 – 175:2

175:8 – 175:17

175:20 - 175:23

176:1 – 180:7

180:17 – 180:21

Deposition Designations
For Andrew Deluise,
<u>Dated 11/18/04</u>

65:4 – 65:10

68:22 – 69:21

72:24 – 73:11

73:16 – 73:25

74:7 – 74:16

74:21 – 75:4

79:23 – 80:20

81:18 – 82:4

84:3 – 85:7

85:15 – 87:16

88:5 – 88:20

89:13 – 90:5

90:9 – 90:15

90:20 – 91:7

91:23 – 92:20

93:5 – 93:13

95:14 – 96:3

99:9 – 99:12

99:15 – 99:17

100:8 – 100:10

102:19 – 103:2

107:16 – 108:6

110:7 – 111:9

123:20 – 124:7

124:21 – 125:3

136:3 – 136:15

154:8 – 154:21

155:7 – 155:8

156:15 – 157:21

166:2 – 166:9

166:16 – 166:18

170:6 – 170:12

171:10 – 172:3

172:11 – 172:18

174:3 – 174:22

176:6 – 176:9

181:5 – 181:25

187:21 – 188:3

189:4 – 189:18

190:7 – 190:17

201:17 – 201:19

202:6 – 205:2

206:10 – 206:24

207:8 – 207:22

210:11 – 210:17

211:4 – 211:6

212:16 – 214:8

217:8 – 217:10

250:2 – 250:7

251:11 – 251:20

275:17 – 276:17

Deposition Designations
For Andrew Deluise,
<u>Dated 11/19/04</u>

291:14 – 291:23

295:6 – 295:17

297:15 – 297:19

298:5 – 298:9

300:19 – 301:4

305:6 – 305:11

306:11 – 306:21

307:3 – 307:8

307:14 – 307:20

316:9 – 316:16

318:11 – 319:11

332:25 – 333:16

335:19 – 336:8

336:16 – 336:21

351:3 – 351:6

351:14 – 351:22

385:21 – 386:10

388:4 – 388:13

390:8 – 391:17

392:3 – 392:22

393:12 – 394:24

398:6 – 399:18

414:24 – 415:18

416:6 – 416:10

417:17 – 418:21

420:10 – 421:19

423:8 – 423:13

427:21 – 428:5

431:17 – 432:5

465:8 – 466:10

467:13 – 468:8

470:12 – 470:24

471:3 - 471:15

471:25 – 472:23

473:6 – 473:19

473:23 – 474:2

474:16 – 475:6

475:13 – 475:15

475:19 – 476:7

492:17 – 492:23

536:14 – 536:23

537:16 – 537:18

538:22 – 539:8

540:8 – 540:18

544:19 – 545:4

548:18 – 548:23

Deposition Designations
For Andrew Deluise,
Dated 8/9/02

19:1 – 19:7

19:25 – 20:4

21:13 – 22:10

22:19 – 22:23

25:6 – 25:16

25:23 – 26:2

27:13 – 27:19

32:1 – 32:22

38:3 – 38:7

47:18 – 48:20

67:25 – 68:24

85:13 – 86:3

101:6 – 101:13

108:17 – 109:21

110:9 – 111:1

112:5 – 112:12

113:8 – 113:12

123:23 – 123:25

**Deposition Designations**
**For Shawn Devenney,**
**Dated 10/4/04**

5:14 - 5:15

5:25 - 6:1

7:20 - 7:23

8:10 - 8:21

9:16 - 9:20

28:5 - 28:6

28:11 – 28:25

29:1 –29:23

29:24 – 29:25 and 30:1 – 30:22

30:23 – 30:25 and 31:1 – 31:20

31:21 – 31:25 and 32:1 – 32:25

33:1 – 33:8

37:2 – 37:18

37:19 – 37:25 and 38:1 – 38:25 and 39:1 – 39:10

39:11 - 39:25 and 40:1 - 40:2

64:15 - 65:1 and 65:13 - 66:9 and 66:13 - 66:15

67:14 - 68:3

73:21 - 73:23 and 74:8 - 74:10 and 74:12 - 74:24

86:3 - 86:6

Deposition Designations
For Tina DiCarlo,
Dated 9/8/04

15:8 – 15:20

22:18 – 23:6

24:10 – 24:24

28:7 – 29:2

44:25 – 45:4

46:19 – 46:23

50:14 – 50:24

52:6 – 53:16

56:19 – 57:4

58:22 – 59:8

60:19 – 60:24

65:25 – 66:17

67:18 – 68:8

68:12 – 68:22

80:14 – 80:16

83:14 – 83:18

84:18 – 85:7

86:3 – 86:12

88:4 – 88:11

88:24 – 89:10

91:21 – 92:2

92:18 – 92:20

118:20 – 119:9

123:12 – 123:21

125:13 – 125:24

126:4 – 126:20

131:19 – 131:25

132:10 – 133:6

135:21 – 136:21

139:25 – 141:4

141:17 – 142:23

144:20 – 144:22

146:11 – 147:4

178:16 – 178:24

180:25 – 181: 14

191:7 – 192:14

193:3 – 193:8

193:20 – 193:22

194:6 – 195:15

196:10 – 196:13

196:23 – 197:24

207:21 – 208:21

Deposition Designations
For Tina DiCarlo,
<u>Dated 9/9/04</u>

232:18 – 233:11

237:2 – 237:13

253:9 – 254:7

254:15 – 254:24

261:15 – 261:18

268:16 – 269:4

273:8 – 274:14

298:21 –300:6

328:5 – 331:25

334:16 – 334:19

345:10 – 345:14

393:9 – 394:13

407:20 – 407:23

436:20 – 437:8

451:16 – 452:2

**Deposition Designations**
**For David John Doerge,**
**Dated 4/15/04**

6:9 – 6:18

8:6 – 8:20

8:21 – 8:24 and 9:1 – 9:22

9:23 – 10:22

10:23 - 11:24

12:1 – 12:19

13:6 – 14:2

14:3 – 14:22

14:23 – 15:23

15:24 – 17:1

17:2 – 17:24

18:1 – 18:6

21:4 – 21:24

23:24– 24:23

24:24 – 25:13

27:2 – 27:21

27:22 – 28:22

28:23 – 29:21

29:22 – 30:22

30:23 – 31:24

33:23 – 35:1

35:2 – 35:23

35:24 – 36:20

36:21 – 38:6

38:7 – 39:1

39:2 – 40:1

40:2 – 40:24

41:1 – 41:15

42:2 – 42:21

42:22 – 43:23

43:24 – 44:19

45:6 – 46:5

48:22 – 50:1

50:2 – 50:23

50:24 – 52:7

57:18 - 58:11

58:12 – 58:24

59:1 – 60:2

60:3 – 60:24

61:1 – 61:23

61:24 – 63:6

63:7 – 63:24

64:1 – 65:3

65:4 – 65:23

65:24 - 67:17

78:11 - 79:23

81:2 - 81:24

82:1 - 82:14

89:7 – 89:23

89:24 – 91:6

94:23 - 95:22

95:23 – 96:19

96:20 – 97:22

**Deposition Designations**
**For Richard Evangelista**
**Dated 2/25/02**

5:9 – 5:10

6:9 – 6:15

13:4 – 13:14

17:10 – 17:21

18:13 – 18:16

28:25 and 29:2 - 29:14

29:22 – 29:25 and 30:2 – 30:6

30:14 – 30:25 and 31:2 - 31:11

32:13 – 32:25 and 33:2 – 33:25 and 34:2 – 34:12

36:20 – 36:25 and 37:2 – 37:7

37:15 – 37:25 and 38:2 – 38:13

39:20 – 39:25 and 40:2 - 40:19

41:10 – 41:22

42:24 – 42:25 and 43:2 – 43:25

44:2 – 44:25 and 45:2 – 45:11

52:5 – 54:5

54:6 - 55:5

68:4 – 68:11

77:7 – 77:22

82:2 – 82:14

114:13 – 114:18

114:23 – 114:25 and 115:2 – 115:25 and 116:2 – 116:5

116:6 – 116:20

118:8 - 118:25 and 119:2 – 119:10

122:13 – 122:17

124:25 and 125:2 – 125:25 and 126:2 – 126:15

127:6 – 127:25 and 128:2 – 128:6

128:7 – 128:21

128:22 – 128:25 and 129:2 – 129:25 and 130:2 – 130:6

130:7 – 130:23

130:24 – 130:25 and 131:2 – 131:25 and 132:2 – 132:16

132:17 – 132:25 and 133:2 – 133:25 and 134:2 – 134:4

134:5 – 134:20

134:24 – 135:8

136:3 – 136:25

137:2 – 137:25 and 138:2 – 138:25 and 139:2 – 139:5

139:6 – 139:25 and 140:2 – 140:25 and 141:2 – 141:7

141:8 – 141:25 and 142:2 – 142:25 and 143:2 – 143:17

143:18 – 143:25 and 144:2 – 144:25 and 145:2 – 145:25 and 146:2 – 146:8

Deposition Designations
For Simon Fallon,
<u>Dated 7/27/05</u>

11:20 – 11:25

39:10 – 39:19

44:1 – 44:17

48:13 – 48:15

67:3 – 67:5

70:21 – 70:25

72:9 – 72:13

77:8 – 77:17

80:20 – 80:24

114:6 – 114:12

181:3 – 181:5

203:16 – 203:18

214:24 – 216:2

216:9 – 218:25

219:3 – 219:6

**Deposition Designations**
**For Michael Firestein,**
**Dated 12/8/04**

10:7 - 10:14

14:2 - 14:14

15:6 - 15:13

19:24 - 20:24

21:22 - 22:4

22:12 - 22:14

28:12 - 28:14

29:14 - 29:18 and 29:22 - 29:23 and 29:25 - 30:1

43:4 - 43:7 and 43:18 - 44:1

56:20 - 57:1

59:10 - 59:23

59:24 - 61:24

61:25 – 62:3

76:7 - 76:11

99:12 - 99:20

99:21 – 99:25 and 100:1 – 100:13

108:25 - 109:6

111:7 - 111:21

111:22 - 112:10

114:3 - 114:9 and 114:18 – 115:3

125:11 – 125:16 and 125:22 – 125:25 and 126:1 – 126:22

126:23 – 126:25 and 127:1 - 127:22

190:3 - 190:8 and 190:17 - 190:23

Deposition Designations
For John Genovese,
Dated 12/8/04

43:20 – 44:13

44:16 – 44:20

45:20 – 46:24

48:1 – 48:8

49:3 – 49:16

52:5 – 53:3

56:4 – 56:8

63:11 – 63:18

65:14 – 65:17

67:10 – 67:20

69:9 – 70:16

79:18 – 80:3

84:10 – 85:5

86:9 – 86:23

95:23 – 98:4

100:5 – 100:15

110:17 – 110:21

111:15 – 113:12

113:19 – 114:2

115:15 – 115:20

127:4 – 127:12

140:5 – 140:21

144:8 – 144:15

144:22 – 145:2

148:14 – 148:20

149:3 – 149:9

150:9 – 150:19

176:6 – 176:24

179:23 – 180:16

180:23 – 182:23

185:8 – 186:12

**Deposition Designations**
**For Michael Gerard,**
**Dated 4/24/04**

14:17 – 14:25 and 15:2 – 15:6 and 15:10 – 15:16

16:7 – 1614 and 16:22 – 16:25

17:12 – 17:19

18:9 – 18:14

18:24 – 18:25 and 19:2 – 19:8

20:19 – 20:25 and 21:2 – 21:3

23:4 – 23:10 and 23:15 – 23:17

25:13 – 25:17

26:14 – 26:18

27:13 – 27:16

29:21 – 29:24

31:14 – 31:25

38:24 – 38:25 and 39:2 – 39:3

41:5 – 41:20

46:18 – 46:25 and 47:2 – 47:14

47:20 – 47:25 and 48:2 – 48:5

49:9 – 49:11

50:2 – 50:4

55:17 – 55:25 and 56:2 – 56:9

60:20 – 60:25 and 61:2 – 61:10

71:12 – 71:25 and 72:2 – 72:4

77:9 – 77:25

96:14 – 96:25 and 97:2 – 97:6

109:14 – 109:25

110:2 – 110:17

162:18-162:25 and 163:2 – 163:5

163:13 – 163:25 and 164:2 – 164:45

164:15 – 164:25 and 165:2 – 165:23

166:10 – 166:25 and 167:2 – 167:8

168:18-168:24

175:13 - 175:25 and 176:2 – 176:14

180:3 - 180:25 and 181:2 – 181:5

181:6 – 181:18

214:8 - 214:25 and 215:2 – 215:9

238:24 - 238:25 and 239:2 – 239:8

253:25 and 254:2 – 254:19

254:20 – 254:25 and 255:2 – 255:11

255:12 – 255:25 and 256:2 – 256:5

256:6 - 256:25 and 257:2 – 257:15

257:16 – 257:25 and 258:2 – 258:3

272:17 - 272:25 and 273:2 – 273:25 and 274:2 – 274:5

288:19 – 288:25 and 289:2 – 289:8

Deposition Designations
For John Giuca,
Dated 1/10/05

23:15 – 23:22

24:3 – 24:9

26:1 – 26:8

26:11 – 26:16

68:16 – 68:23

120:5 – 120:17

120:21 – 120:23

137:21 – 137:24

164:9 – 167:3

202:6 – 202:9

205:16 – 205:20

206:6 – 206:15

209:17 – 209:22

210:1 – 210:4

210:17 – 210:20

210:24 – 212:6

212:10 – 212:6

213:22 – 215:14

215:22 – 216:7

220:3 – 220:21

229:1 – 229:7

238:7 – 239:1

239:11 – 246:2

250:1 – 251:5

251:10 – 251:13

252:13 – 253:2

253:20 – 254:16

255:1 – 255:5

294:20 – 295:9

302:24 – 303:2

315:21 – 315:24

Deposition Designations
For John Giuca,
Dated 1/11/05

365:6 – 365:10

379:12 – 379:16

396:15 – 397:17

411:8 – 411:10

522:10 – 522:23

523:2 – 523:7

523:12 – 523:14

523:16 – 524:2

524:14 – 525:22

527:9 – 528:5

528:10 – 529:18

529:23 – 530:4

530:21 – 530:24

532:6 – 533:15

535:7 – 535:14

537:5 – 537:20

538:3 – 538:12

539:3 – 539:8

539:19 – 543:3

543:10 – 544:2

545:1 – 546:7

546:14 – 547:1

551:23 – 552:17

**Deposition Designations**
**For Steven L. Glauberman,**
**Dated 12/15/04**

8:25 and 9:2 - 9:11

10:10 - 10:14

11:14 - 11:23

14:21 - 14:24

18:20 – 18:25 and 19:2 – 19:25 and 20:2 – 20:25 and 21:2 – 21:17

21:18 – 21:25 and 22:2 – 22:10 and 25:10 – 25:25 and 26:2

27:10 – 27:12

27:18 - 27:25 and 28:2 – 28:3

35:2 - 35:9

42:15 - 42:23

60:8 - 60:11 and 60:15 and 60:17 - 60:21

62:3 - 62:25 and 63:2 – 63:11

69:24 – 69:25 and 70:2 – 70:15

143:14 – 143:25 and 144:2 – 144:21

144:22 - 144:25 and 145:2 – 145:25

146:8 - 146:9 and 147:9 - 147:25 and 148:2 – 148:4

151:23 - 151:25 and 152:2 – 152:5 and 152:12 – 152:15 and 152:19 – 152:23

153:10 – 153:25 and 154:2 – 154:12

154:24 - 54:25 and 155:2 – 155:11

168:6 - 168:12

178:5 – 178:25 and 179:2 – 179:7

179:24 - 179:25 and 180:2 – 180:25 and 181:2 – 181:11

188:11 – 188:25 and 189:2 – 189:4

191:6 - 191:12

198:19 – 198:25 and 199:2 – 199:25 and 200:2

200:15 - 200:20 and 201:4 - 201:25 and 202:2 – 202:5

**Deposition Designations**
**For Gregory P. Gnall,**
**Dated 10/20/04**

11:18 - 11:25 and 12:2 – 12:5

61:3 - 61:6

61:22 - 61:25 and 62:2 – 62:7

62:8 - 62:24

62:25 and 63:2 - 63:12

70:7 - 70:25

71:2 - 71:10

108:6 - 108:21

110:22 - 110:25 and 111:2 – 111:3

111:4 - 111:19

127:15 - 127:24

127:25 and 128:2 - 128:19

230:9 - 230:25

231:2 - 231:12

315:22 - 315:25 and 316:2 - 316:15

**Deposition Designations**
**For Craig Hartman,**
**Dated 11/4/04**

8:7 – 10

9:20 – 11:3

14:14 – 17:1

18:12 – 21:7

33:21 – 36:18

36:19 – 38:2

38:20 – 40:8

40:9 – 42:4

73:2 – 76:1

94:16 – 94:19

100:2 – 101:4

104:4 – 106:5

112:9 – 112:13

113:21 – 114:2

114:10 – 114:21

126:17 – 127:5

129:6 – 129:11

131:16 – 132:6

Deposition Designations
For Christopher Halter,
<u>Dated 2/18/04</u>

9:8 - 9:10

15:16 - 15:19

15:22 - 15:24

18:18 - 18:24

19:22 - 19:25

25:7 - 25:14

30:16 - 30:25

32:18 – 32:25 and 33:2 – 33:15

35:6 – 35:25 and 36:2 – 36:5

36:6 – 36:25 and 37:2 – 37:11

37:12 – 37:25 and 38:2 – 38:4

38:5 - 38:25

39:2 - 39:13

39:23 - 39:25 and 40:2 - 40:19

41:2 - 41:16

42:21 - 42:25 and 43:2

59:5 - 59:24

65:3 - 65:13

69:12 - 69:16

70:7 - 70:25 and 71:2 - 71:4

78:5 - 78:22

79:14 - 79:16 and 79:19 - 79:22

84:8 - 84:12 and 85:8 - 85:14

91:13 – 92:7

91:25 – 92:10

102:23 - 102:25 and 103:2 - 103:17

149:14 - 149:25 and 150:2 - 150:9

175:4 - 175:22

175:23 – 175:25 and 176:2 - 176:17

190:6 - 190:10

203:20 - 203:25 and 204:2 - 204:25

215:20 - 215:25 and 216:2 - 216:10

Deposition Designations
For Christopher Halter
<u>Dated 7/17/04</u>

253:18 – 253:25 and 254:2 - 254:14

256:2 - 256:9

259:23 –259:25 and 260:2 - 260:11

271:7 – 271:25 and 272:2 - 272:7

274:2 – 274:14

275:14 – 275:25 and 276:2 – 276:25 and 277:2 - 277:10

280:15 - 280:24

288:18 - 288:23

289:6 - 289:23

290:8 - 290:11 and 290:19 - 290:24

295:19 – 295:25 and 296:2 - 296:19

298:11 - 298:16

306:9 – 306:25 and 307:2 - 307:15

311:15 - 311:25

312:14 - 312:20

321:20 – 321:25 – 322:2 - 322:7

323:24 – 323:25 and 324:2 - 324:4

324:10 - 324:15

324:18 - 324:22

328:8 - 328:11

377:18 - 377:25 and 378:2 - 378:7

379:12 - 379:25 and 380:2 - 380:20

385:20 – 385:25 and 386:2} - 386:8

392:24 – 392:25 and 393:2 - 393:11

394:7 – 394:25 and 395:2 - 395:6

398:2 – 398:25 and 399:2 - 399:9

405:9 - 405:14

405:25 and 406:2 - 406:5

436:5 - 436:25

448:3 – 448:25 and 449:2 - 449:8

454:20 – 454:25 and 455:2 – 455:25 and 456:2

457:7 - 457:10

465:13 – 465:25 and 466:2

Deposition Designations
For Jeffrey L. Houdek,
Dated 10/26/04

10:11 - 10:18

10:25 - 11:5

13:14 - 13:15 and 14:5 - 14:8

30:16 - 30:22

37:25 - 38:1 and 38:6 - 38:8

47:3 - 47:6 and 47:9 - 47:13 and 47:15 - 47:22

58:2 - 59:14

64:2 - 64:8

116:3 - 116:12

128:2 - 128:4 and 128:7 - 128:8 and 128:10 - 129:4

129:16 - 129:18 and 129:21 - 129:24 and 130:1 - 130:10

133:13 - 133:17

175:10 - 175:20

198:5 - 198:9

220:22 - 221:13

226:24 - 227:5

228:1 - 228:10

Deposition Designations
For Susan Isquith,
<u>Dated 9/30/04</u>

21:3 – 21:21

22:12 – 22:25

23:6 – 23:8

31:21 – 31:25

32:2 – 32:5

37:20 – 38:18

53:19 – 58:12

71:20 – 72:7

77:8 – 77:23

118:10 – 119:25

134:3 – 134:16

Deposition Designations
For Susan Isquith,
<u>Dated 10/1/04</u>

148:13 – 150:5

150:13 – 151:7

160:14 – 160:18

160:24 – 161:6

194:2 – 194:7

199:18 – 200:2

279:11 – 280:12

298:13 – 298:24

299:24 – 300:7

**Deposition Designations**
**For William Johnson,**
**Dated 2/20/02**

4:8 - 4:24

4:25 and 5:2 – 5:25

6:12 - 6:23

8:10 - 8:24

8:25 and 9:2 – 9:25 and 10:2 – 10:7

14:16 - 14:25 and 15:2 – 15:9

15:10 – 15:25 and 16:2 – 16:13

17:23 - 17:25 and 18:2 – 18:22

18:23 – 18:25 an d19:2 – 19:21

19:22 – 19:25 and 20:2 – 20:23

20:24 – 20:25 and 21:2 21:25

22:1 - 22:23

22:24 – 22:25 and 23:2 – 23:16

27:22 - 27:25 and 28:2 – 28:11

32:19 - 32:24

32:25 and 33:2 - 33:22

72:15 - 17:25 and 73:2 – 73:23

77:11 - 77:15

132:20 - 132:25 and 133:2 – 133:22

133:23 – 133:25 and 134:2 – 134:20

134:21 – 134:25 and 135:2 – 135:21

135:22 – 135:25 an d136:2 – 136:25

137:2 - 138:2

173:2 - 173:22

173:23 – 173:25 and 174:2 – 174:25 and 175:2 – 175:13

175:14 – 175:25 and 176:2

176:3 – 176:25

177:2 - 177:17

191:19 - 191:25 and 192:2 – 192:4

204:4 - 204:23

204:24 – 204:25 and 205:2 – 205:25

206:1 - 206:11

206:20 - 206:25

207:2 - 206:7

Deposition Designations
For William Johnson,
Dated 2/21/02

230:13 – 230:24

230:25 and 231:2 – 231:25

232:2-232:25 and 233:2 – 233:4

245:18-245:20 and 251:2 –251:6

250:4-250:25 and 251:2 –251:6

260:6 - 260:25

261:2 - 261:25

262:2 - 262:25 and 263:2 – 263:13

298:20 - 298:25

299:2 - 299:21

299:22 – 299:25 and 300:1 – 300:25 and 301:2 – 301:4

300:1 - 300:25

301:5 – 301:25 and 302:2

322:17 - 322:25 and 323:2 – 323:6

340:1 - 340:18

341:15 - 341:25 and 342:2 – 342:6

**Deposition Designations**
**For John Kelleher,**
**Dated 2/10/05**

20:5 - 20:25 and 21:2 - 21:11

22:25 and 23:2 - 23:13

23:25 and 24:2 - 24:17

27:2 - 27:11

28:13 - 28:17

41:4 - 41:24

41:25 and 42:2 - 42:25

44:9 - 44:25 and 45:2 - 45:25 and 46:2 - 46:25

47:2 - 47:25 and 48:2 – 48:24

49:3 - 49:9

49:10 – 49:25 and 50:2 – 50:6

60:12 - 60:25

61:2 - 61:25 and 62:2 – 62:3

62:4 - 62:22

78:17 - 78:25 and 79:2

Deposition Designations
For Rafi M. Khan,
<u>Dated 2/17/05</u>

7:15-7:16

9:5-9:22

10:5-10:23

12:6-12:9

22:9-22:20

30:20-31:4

31:21-32:17

33:3-33:9

34:13-36:6

36:15-36:22

37:11-37:20

38:23-40:10

41:3-41:12

41:14-41:23

43:23-44:4

44:11-45:17

46:5-48:4

48:14-49:2

49:9-51:7

52:15-53:20

54:3-54:7

54:9-54:16

55:8-55:17

58:20-59:24

61:16-62:1

76:3-76:5

84:13-84:14

84:16-85:2

Depositon Designations
For Bradford Keiller,
Dated 2/18/05

9:18 – 9:20

10:21 – 11:14

12:16 – 13:13

13:23 – 16:19

17:16 – 18:1

21:13 – 21:18

22:3 – 22:9

22:16 – 22:20

23:17 – 23:23

24:8 – 24:21

25:3 – 25:16

26:25 – 27:5

28:1 – 28:18

29:12 – 29:22

30:3 – 30:11

36:10 – 37:1

37:9 – 37:25

40:23 – 41:16

48:10 – 48:15

49:24 – 50:8

50:15 – 50:23

53:21 – 53:23

54:1 – 54:2

55:1 – 55:14

58:10 – 58:21

62:10 – 66:12

Deposition Designations
For Sean Keogh,
Dated 10/7/04

15:21 – 15:23

16:3 – 16:15

16:21 – 17:15

20:12 – 20:23

26:21 – 27:7

27:14 – 28:19

29:12 – 29:19

29:23 – 30:9

30:22 – 32:22

42:16 – 42:24

43:6 – 43:10

48:10 – 50:24

57:17 – 57:24

60:17 – 61:7

71:10 – 72:11

118:23 – 124:21

125:3 – 128:9

128:19 – 129:2

130:19 – 131:21

132:2 – 132:11

132:15 – 132:18

132:21 – 133:8

135:6 – 136:6

143:13 – 144:7

145:5 – 145:22

149:13 – 149:16

174:6 – 174:23

175:22 – 177:3

233:6 – 233:18

234:11 – 235:3

238:2 – 239:18

239:25 – 241:4

Deposition Designations
For Walter Koller,
Dated 1/13/03

114:14 – 115:1

117:23 – 118:11

119:3 – 119:13

132:14 – 133:2

171:15 – 171:21

190:23 – 193:13

Deposition Designations
For Walter Koller,
<u>Dated 2/3/03</u>

284:16 – 285:1

308:9 – 308:20

Deposition Designations
For James Lailey,
Dated 7/22/04

33:4 – 33:13

33:18 – 34:22

35:9 – 35:15

51:13 – 51:17

52:8 – 53:18

53:24 – 54:6

57:19 – 58:11

58:15 – 58:22

60:22 – 61:13

61:21 – 62:19

71:13 (start from "How would) – 72:7

72:13 – 72:23

73:4 – 74:2

76:13 – 76:18

76:22 – 77:3

77:13 – 77:24

80:9 – 81:17

84:14 – 86:9

158:6 – 160:2

160:14 – 160:22

168:13 – 169:4

174:12 – 175:25

176:2 – 177:15

182:6 – 184:17

188:5 – 190:8

216:7 – 217:14

225:18 – 226:5

230:6 – 230:12

230:25 – 233:25

Deposition Designations
For James Lailey,
<u>Dated 7/23/04</u>

287:10 – 287:23

288:17 – 289:10

289:15 – 289:19

292:25 – 293:14

294:24 – 295:14

303:24 – 304:19

305:22 – 305:25

312:4 – 313:4

313:8 – 313:13

314:6 – 315:9

319:12 – 320:24

468:17 – 469:13

469:22 – 470:3

470:10 – 471:10

472:14 – 474:6

474:12 – 475:7

476:15 – 476:23

478:4 – 478:17

478:23 – 479:5

480:22 – 481:15

481:23 – 482:11

483:9 – 483:14

487:5 – 487:16

Deposition Designations
For Robert Lakeman,
<u>Dated 1/21/05</u>

15:13 - 15:24

17:15 - 17:18

34:8 - 34:19

35:8 - 36:3

52:14 – 53:18

84:18 - 85:8

89:19 – 90:12

106:2 - 106:18

118:2 - 118:11

134:6 - 134:15

135:7 - 136:21

148:6 - 148:23

160:22 – 160:25 and 161:2 – 161:20

161:21 – 161:25 and 162:2 – 162:18

162:19 – 162:25 and 163:2 – 163:4

166:2 – 166:25 and 167:2 – 167:15

168:24 – 168:25 and 169:2 – 169:20

172:19 – 172:25 and 173:2 – 173:7

176:13 – 177:2

177:3 – 177:7

182:10 - 182:18

184:24 – 185:10

226:7 – 226:25 and 227:2 – 227:23

246:9 – 246:25 and 247:2 – 247:25 and – 248:2 - 248:14

248:21 – 251:9

260:5 – 261:2

263:4 - 263:20

324:24 – 326:5

Deposition Designations
For Paul T. Lennon,
<u>Dated 1/20/05</u>

8:9 - 8:11

34:11 - 34:12 and 34:16 - 34:23

35:4 - 35:7

35:16 - 35:20

35:24 - 35:25 and 36:2 - 36:9

36:13 - 36:15

37:24 - 37:25 and 38:2 - 38:12

43:22 - 43:25 and 44:2 - 44:5

44:20 - 44:23

45:4 - 45:18

47:12 - 47:25 and 48:2

48:7 - 48:8 and 48:12 - 48:17

51:8 - 51:11

53:6 - 53:25 and 54:2 - 54:6

57:21 - 57:25

58:2 - 58:7 and 58:11 - 58:14

58:16 - 58:25 and 59:2 - 59:5

61:6 - 61:25 and 62:2

65:4 - 65:6

65:10 - 65:11

75:24 – 75:25 and 76:2 – 76:16

82:10 - 82:25 and 83:2 – 83:3

83:4 - 83:19

83:20 – 83:25 and 84:2 – 84:8

84:22 - 84:25

85:19 - 85:25 and 86:2 - 86:21

86:22 - 86:25 and 87:2 - 87:25 and 88:2 - 88:4

89:19 - 89:25 and 90:2 - 90:4

92:21 - 92:25 and 93:2 – 93:6

97:10 - 97:25 and 98:2 - 98:5

98:17 - 98:19

110:16 - 110:25

113:22 and 114:2 - 114:8

115:24 - 115:25 and 116:2 - 116:4

116:13 - 116:25 and 117:2 - 117:8

117:21 - 117:22 and 118:3

129:15 - 129:18

136:6 - 136:10

154:12 - 154:23

155:3 - 155:11

179:9 - 179:11 and 179:15 - 179:16

179:18 - 179:23 and 179:25 and 180:2 – 180:5

Deposition Designations
For Jarrett Lilien,
Dated 11/25/02

4:1 - 4:25

5:1 - 5:16

6:3 - 6:24

6:25 - 7:10

12:3 - 12:18

24:4 - 24:18

24:19 - 26:1

27:16 - 27:25

28:1 - 30:25

31:1 - 31:25

32:1 - 33:8

33:9 – 34:21

34:22 - 35:24

35:25 - 36:8

39:21 – 39:25

40:1 – 40:9

40:10 – 41:12

42:4 - 42:23

42:24 - 43:20

44:12 - 44:22

44:23 – 45:7

48:1 - 48:22

48:23 - 49:22

49:23 – 50:11

51:9 - 52:2

52:3 – 53:2

53:3 – 53:22

55:5 – 55:21

55:22 – 56:25

57:1 – 57:25

58:4 – 58:23

58:24 – 59:22

59:23 – 61:1

61:2 – 61:25

62:1 – 62:25

63:1 – 63:25

64:1 – 64:6

64:15 – 65:2

65:3 – 66:1

66:2 – 66:16

67:5 – 67:25

68:1 – 68:25

69:1 – 69:24

69:23 – 70:24

70:25 – 71:19

71:20 – 72:25

73:1 – 74:1

74:2 - 75:1

75:2 - 75:25

76:1 - 76:23

76:24 - 77:24

77:25 – 79:3

79:4 – 79:25

80:1 - 80:25

81:1 - 81:25 and 82:1

82:20 – 83:23

83:24 – 84:23

84:24 – 86:7

100:12 – 101:4

101:5 – 101:25

103:4 – 104:2

104:3 – 104:24

104:25 – 105:23

105:24 – 106:20

106:21 – 107:24

107:25 – 108:16

108:17 – 109:25

110:1 – 110:18

111:19 – 113:1

113:2 – 114:2

Deposition Designations
For James Lonergan,
<u>Dated 9/22/04</u>

10:8 – 10:14

11:18 – 12:1

13:10 – 14:6

14:22 - 15:13

16:18 - 17:18

25:21 – 26:21

26:22 - 27:22

28:1 - 28:21

28:22 – 30:2

32:7 – 32:22

33:5 – 33:21

34:10 – 35:13

38:6 – 39:5

39:6 – 39:19

39:20 – 40:21

40:22 – 41:21

41:22 – 43:5

45:11 – 45:18

46:8 – 47:1

48:2 – 48:18

49:5 – 50:10

51:4 - 51:22

52:1 - 52:16

60:9 - 61:1

61:2 – 61:20

69:12 – 72:5

72:20 – 72:22

73:20 – 73:22

74:1 – 74:22

75:1 – 75:11 and 75:18 – 75:22

75:18 – 76:22

77:1 – 77:7

94:8 – 94:17

101:21 103:1

103:2 – 103-21

103:22 – 104:11

109:19 – 110:21

122:12 – 122:21

126:21 – 127:22

128:1 – 128:22

129:1 – 129:4

130:2 – 130:9

156:8 – 156:22

157:1 – 157:16

177:20 – 178:14

Deposition Designations
For Philip Matthews,
<u>Dated 12/16/04</u>

21:24 – 22:24

30:20 – 31:11

33:7 – 33:11

40:13 – 42:4

62:17 – 62:20

71:2 – 72:3

72:7 – 72:10

83:23 – 84:1

91:15 – 91:18

91:22 – 91:23

95:1 – 95:9

95:18 – 95:24

108:3 – 108:20

112:3 – 112:18

113:1 – 113:4

113:9 – 113:15

118:13 – 119:9

119:23 – 120:13

120:22 – 121:3

121:21 – 122:10

123:12 – 124:10

124:17 – 125:2

127:6 – 128:3

129:6 – 129:11

142:3 – 142:18

143:12 – 143:14

143:23 – 144:2

146:3 – 146:13

156:19 – 157:2

157:16 – 157:18

167:4 – 168:5

175:8 – 175:12

175:20 – 176:2

176:7 – 176:13

177:6 – 177:11

177:16 – 177:18

184:11 – 184:15

186:9 – 187:2

187:15 – 188:13

189:12 – 189:14

190:1 – 190:6

190:14 – 191:1

191:14 – 191:18

192:24 – 193:9

193:14 – 193:20

194:1 – 195:13

196:19 – 197:6

205:3 – 205:12

205:16 – 205:23

206:1 – 206:4

210:11 – 211:13

213:20 – 214:7

215:8 – 215:10

215:17 – 215:22

216:7 – 216:14

218:14 – 218:18

227:10 – 228:9

230:13 – 231:13

233:24 – 234:11

235:1 – 235:13

250:6 – 250:21

254:15 – 255:7

283:5 – 283:9

286:12 – 290:5

310:1 – 310:4

310:14 – 310:19

322:23 – 223:21

324:5 – 324:8

325:9 – 325:20

325:24 – 326:6

326:12 – 326:22

327:5 – 327:19

327:23 – 328:9

328:13 – 328:18

330:17 – 333:23

334:3 – 334:8

334:11 – 334:23

336:20 – 336:22

337:16 – 338:19

340:17 – 341:10

Deposition Designations
For John Maynard,
<u>Dated 2/8/05</u>

13:12 – 13:21

14:15 – 14:21

17:19 – 17:22

19:3 – 19:7

23:15 – 23:25

25:5 – 25:11

39:8 – 40:13

40:18 – 41:6

63:11 – 64:3

64:20 – 66:5

71:20 – 72:18

84:22 – 85:12

85:22 – 85:24

86:17 – 86:22

94:16-100:9

100:25 – 102:2

127:14 – 127:24

133:14 – 133:23

138:6 – 139:5

154:16 – 155:2

164:11 – 164:25

203:9 – 204:12

271:11 – 272:12

272:18 – 274:3

275:25 – 276:22

Deposition Designations
For Franklyn McRae,
Dated 7/28/05

12:25 – 13:19

20:21 – 21:5

25:23 – 26:2

32:12 – 33:2

33:6 – 33:11

35:14 – 35:15

35:21 – 36:9

40:20 – 41:2

43:21 – 43:22

44:6 – 44:7

44:19 – 44:22

54:6 – 54:10

65:1 – 66:1

67:17 – 67:23

68:4 – 69:11

73:10 – 74:7

**Deposition Designations**
**For Paul Meehl,**
**Dated 11/9/04**

5:15 - 5:18

16:25 and 17:1 - 17:3

22:9 - 22:22

41:20 - 41:23

42:10 - 42:16

43:2 - 43:9

43:18 - 43:22 and 43:25 and 44:1 - 44:4

44:24 - 44:25 and 45:1 - 45:5

56:18 - 56:25 and 57:1 - 57:2

71:12 – 71:25 and 72:1

78:1 - 78:5

78:18 - 78:23

89:11 - 89:15

90:1 - 90:2 and 90:5 - 90:6

90:24 - 90:25 and 91:1 - 91:3 and 91:6 - 91:7

105:7 - 105:18

107:6 - 107:9

107:14 – 107:25 and 108:1 - 108:9

127:24 – 127:25 and 128:1 - 128:21

140:6 - 140:10

140:22 – 140:25 and 141:1

154:21 –154:25 and 155:1 - 155:10

157:23 – 157:25 and 158:1 - 158:3 and 158:8 - 158:11

174:20 - 174:24 and 175:4 - 175:13

179:10 - 179:13

184:7 - 185:4

185:5 – 185:25 and 186:1 - 186:11

195:7 - 195:10

208:19 – 208:25 and 209:1 - 209:6

Deposition Designations
For Todd William Miller,
Dated 11/16/04

8:13 - 8:16

13:24 - 14:1

17:6 - 17:9

23:9 - 23:20

99:1 – 99:12

102:19 - 102:22

114:21 - 114:23 and 115:1 – 115:10

116:8 - 117:20

119:13 - 119:20

143:21 - 144:7

144:18 - 144:21

151:12 - 151:22

154:14 –155:24

155:25 – 158:1

158:2 - 158:24

165:5 - 165:11

170:4 – 170:24

170:25 and 171:1 – 171:25 and 172:1 – 172:2

172:3 – 172:23

172:24 - 172:25 and 173:1 - 173:25 and 174:1 – 174:9

203:15 - 204:24

208:7 - 208:16

223:12 - 223:23

224:21 - 225:25

Deposition  Designations
For Todd William Miller,
Dated 11/17/04

245:16 – 246:7

246:17 - 247:18

254:9 - 254:18

274:23 – 274:25 and 275:1 - 275:19

336:8 - 336:12

365:8 - 365:18

377:2 – 378:24

378:25 - 380:24

Deposition Designations
For Michael Morrell,
Dated 9/23/04

17:17 – 17:23

27:17 – 27:24

31:13 – 31:25

32:10 – 32:23

34:18 – 35:13

38:4 – 38:13

42:17 – 43:11

48:4 – 48:8

50:23 – 50:25

54:3 – 55:4

55:13 – 56:16

57:10 – 59:9

60:19 – 61:15

61:24 – 62:15

63:11 – 64:17

88:18 – 90:12

97:4 – 97:13

99:6 – 99:13

99:21 – 99:25

100:6 – 100:16

100:25 – 100:23

105:4 – 106:9

112:13 – 113:11

113:16 – 114:13

129:3 – 130:3

131:4 – 133:16

136:25 – 137:11

163:18 – 163:22

192:8 – 192:14

193:20 – 194:24

195:8 – 196:24

199:5 – 199:12

219:23 -223:13

236:11 – 236:20

257:18 – 258:3

Deposition Designations
For Michael Morrell,
<u>Dated 9/24/04</u>

344:22 – 345:24

442:21 – 442:25

450:3 – 452:11

453:12 – 453:22

Deposition Designations
For Kenneth Mountcastle
Dated 9/21/04

9:2 - 10:5

19:7 – 20:11

20:12 – 21:5

23:14 – 24:21

24:22 – 25:14

25:15 – 27:2

27:3 – 27:22

28:1 – 29:3

29:4 – 30:3

30:4 – 30:21

30:22 – 31:14

31:15 – 32:19

32:20 – 34:1

34:2 – 35:6

35:7 – 36:4

41:3 – 42:18

42:19 – 44:21

57:18 – 58:2

70:2 - 70:16

71:11 - 73:21

77:3 – 78:11

78:12 – 79:18

79:19 – 81:11

81:12 – 82:22

83:1 – 84:3

84:4 – 85:19

85:20 – 87:8

89:10 - 89:18

95:3 - 96:18

98:3 – 98:15

100:21 – 102:8

102:9 – 103:20

103:21 – 105:3

105:4 – 106:7

106:8 – 108:1

108:2 – 110:3

110:4 – 112:4

112:5 – 114:3

114:4 – 116:12

116:13 – 117:20

117:21 – 119:3

119:4 – 120:13

120:14 – 122:1

122:2 – 123:21

123:22 – 125:6

128:21 - 130:10

131:19 – 133:11

133:12 – 135:19

135:20 – 137:21

139:12 - 142:3

142:4 – 143:22

164:11 - 166:18

166:19 – 169:16

199:21 – 201:11

201:12 – 202:5

202:6 – 204:10

208:7 – 209:8

209:9 – 210:22

211:1 – 212:10

219:12 - 221:16

226:8 - 227:18

227:19 – 228:22

229:1 – 230:18

230:19 – 231:10

266:6 - 266:18

301:14 – 302:12

Deposition Designations
For Kenneth Mountcastle,
<u>Dated 9/22/04</u>

325:11 – 327:4

334:14 – 335:5

339:5 – 340:20

340:21 – 342:8

342:9 – 343:8

343:9 – 344:18

344:19 – 346:1

346:2 – 348:2

349:18 – 350:11

358:11 – 360:18

416:9 – 417:19

Deposition Designations
For Michael Muddell
Dated 1/28/05

13:20 - 14:10

15:2 - 15:13

15:19 - 15:21

16:2 - 16:4

16:23 - 16:25

17:10 - 17:15

22:22 - 23:17

26:17 – 27:6

28:10 - 28:14

28:22 - 29:6

40:1 – 40:24

40:25 – 41:20

42:13 - 42:25

53:3 – 54:14

57:20 - 58:10

60:15 - 60:20

64:15 - 64:16 and 64:19 - 64:21

65:4 - 65:12

113:21 - 114:13

Deposition Designations
For William Mumma,
<u>Dated 2/17/05</u>

11:13 - 11:25 and 12:2 - 12:23

12:24 – 12:25 and 13:2 - 13:22

13:23 – 13:25 and 14:2 - 14:20

14:21 – 14:25 and 15:2 - 15:17

16:19 - 16:25

23:16 - 23:23

31:7 - 31:25 and 32:2 – 32:10

82:11 - 82:22

83:2 - 83:25 and 84:2

168:5 - 168:25

169:2 - 169:10

251:24 - 251:25 and 252:2 - 252:17

Deposition Designations
For Jean Paul Musicco,
<u>Dated 12/9/04</u>

13:14 – 13:15

27:12 – 27:16

28:7 – 29:7

42:23 – 43:23

49:20 – 50:11

50:20 – 50:25

55:21 – 57:8

57:13 – 57:21

60:14 – 60:20

61:22 – 61:24

62:8 – 62:17

74:23 – 75:16

87:20 – 88:2

88:14 – 89:8

98:17 – 98:24

119:22 – 120:14

120:20 – 123:2

124:25 – 125:21

140:7 – 142:5

146:10 – 146:22

148:13 – 148:17

156:20 – 157:4

158:11 – 158:24

166:4 – 168:11

180:2 – 181:2

188:5 – 189:10

190:2 – 191:17

194:3 – 195:24

202:14 – 202:23

242:20 – 242:23

248:9 – 248:18

250:10 – 250:20

256:6 – 256:9

266:2 – 266:16

268:4 – 268:20

270:19 – 270:23

272:12 – 273:24

274:5 – 274:7

291:7 – 291:16

293:15 – 293:25

300:12 – 300:14

305:25 – 306:4

Deposition Designations
For Jean Paul Musicco,
<u>Dated 12/10/04</u>

334:6 – 334:11

335:5 – 335:10

338:12 – 338:15

341:20 – 342:16

344:3 – 344:12

344:21 – 345:4

346:3 – 346:18

349:3 – 349:7

350:14 – 351:19

353:14 – 353:17

354:4 – 354:15

355:17 – 355:23

365:8 – 366:11

369:17 – 371:7

377:4 – 377:15

382:2 – 383:11

383:18 – 383:25

384:12 – 385:4

390:20 – 391:12

392:2 – 392:24

398:2 – 398:12

399:8 – 400:2

402:19 – 403:9

405:13 – 406:10

406:17 – 406:23

417:9 – 417:24

419:15 – 419:17

420:2 – 420:4

424:4 – 424:18

427:17 – 429:21

429:25 – 430:3

430:7 – 430:11

432:22 – 433:8

445:25 – 447:25

457:15 – 458:11

463:4 – 463:12

463:25 – 464:10

470:21 – 470:25

471:4 – 471:7

471:25 – 475:20

483:20 – 484:22

485:2 – 485:7

487:25 – 488:17

489:8 – 489:5

491:18 – 492:15

502:23 – 503:2

511:10 – 512:2

512:22 – 513:11

514:5 – 514:18

517:12 – 517:15

517:22 – 518:3

**Deposition Designations**
**For Jonathan O'Donnell,**
**Dated 1/26/2005**

7:5 – 7:16

8:20 –10:1

11:2 – 11:15

11:21 – 12:3

15:22 – 16:1

16:5 – 18:2

18:3 – 18:22

19:1 – 20:15

24:2 – 25:25

26:1 – 28:10

28:11 – 29:5 and 29:13 – 29:25

30:25 and  31:1 – 32:3

32:4 – 32:19  and –32:21 - 34:6

34:21 –34:24 and  35:1 – 35:2  and 35:18 –35:21

36:4 –37:2

37:12-37:20

37:24–38:25

39:7–40:6

40:20 40:25 and 41:9-41:18

41:24–43:3

43:20-43:23  and 44:7-44:14  and 44:21–46:1

72:15-73:9

46:5-46:19

48:3-49:3

49:10–50:9 and 50:19-50:24

53:14–54:1

54:5–54:19

55:1-56:14

56:24-57:13

58:6-58:14

58:25-59:7

59:11-59:22

60:7-60:12

60:16-60:25

61:5-61:23

62:15-63:11

65:18-66:5

68:21-69:18

70:6-70:18

70:21-71:2

71:15-72:1

72:5 – 72:9 and 72:15 – 73:9

73:15-73:19

74:7-74:9

74:16-74:19

74:24-75:3

75:9-75:25

76:23-78:15

78:22-79:11

79:13-80:11

80:17-80:19

80:24-81:5

81:16-81:19

82:1-82:4

82:16-82:18

83:3-83:7

83:18-84:1

84:4-84:9

85:6-85:14

87:12-87:16

90:6-90:25

92:3-92:8

92:11-92:12

92:19-93:1

93:7-93:17

93:24-94:7

98:20-98:22

99:7-99:19

100:7-100:8

100:10-100:19

101:15-102:6

105:12-106:5

108:16-108:22

109:2-109:7

109:21-109:23

110:10-112:22

113:1 – 113:13

113:20-114:10

114:21-115:9

115:15-116:10

118:7-119:2

120:5-120:17

122:21-123:7

123:18-125:10

126:10-127:23

Deposition Designations
For Peter Pianelli,
Dated 1/18/05

13:23 – 14:10

20:7 – 20:12

35:7 – 35:21

133:14 – 134:11

135:9 – 135:23

137:11 – 137:13

137:20 – 137:24

138:6 – 138:15

138:19 – 139:18

140:3 – 140:18

140:22 – 141:7

**Deposition Designations**
**For Walter Popailo,**
**Dated 2/10/05**

38:21 - 38:25 and 39:2 – 39:25 and 40:2 – 40:5

42:20 - 42:25 and 43:2 – 43:12

**Deposition Designations**
**For Dean Reder,**
**Dated 10/14/04**

5:12 – 5:16

14:4 - 14:19

18:9 - 18:23

19:19 - 19:21

20:7 - 20:10

45:22 - 46:8

48:8 - 48:14

48:23 - 49:2

54:19 - 55:6

57:9 - 58:24

60:2 - 60:3 and 60:9

60:14 - 60:17 and 60:20 - 60:21

118:2 - 118:10

118:25 - 119:2

119:20 – 119:25 and 120:1 – 120:18

138:8 - 138:22

143:17 - 143:24 and 144:1 – 144:21

146:7 - 146:12 and 146:22 – 146:23

152:18 - 153:7

154:5 - 154:7 and 154:24 - 154:25

189:1 - 189:7

Deposition Designations
For Kevin Reed,
<u>Dated 10/22/02</u>

21:23 – 22:7

74:14 – 76:8

96:17 – 96:22

101:1 – 101:4

102:1 – 102:5

119:19 – 120:11

130:8 – 130:14

131:5 – 131:14

132:7 – 132:19

156:13 – 156:17

159:22 – 160:4

172:15 – 172:22

177:3 – 177:17

187:19 – 187:24

220:7 – 222:10

Deposition Designations
For Kevin Reed,
<u>Dated 8/15/05</u>

44:14 – 44:21

45:17 – 45:21

57:14 – 57:23

68:6 – 68:20

82:4 – 83:6

88:14 – 89:4

90:2 – 90:10

91:17 – 92:3

93:7 – 93:14

94:10 – 94:16

102:1 – 102:3

128:10 – 129:4

130:15 – 131:1

131:14 – 131:21

142:10 – 142:20

145:18 – 146:13

147:7 – 147:22

149:3 – 149:20

161:3 – 162:1

166:12 – 166:18

167:7 – 168:4

171:7 – 171:11

172:5 – 172:17

174:8 – 175:21

176:7 – 177:16

179:7 – 179:17

179:19 – 180:1

184:6 – 184:15

188:24 – 190:3

190:21 – 191:8

194:18 – 195:7

201:12 – 202:14

202:20 – 203:4

204:9 – 205:4

213:21 – 214:16

218:16 – 218:23

234:18 – 235:9

239:12 – 239:24

250:5 – 250:17

251:12 – 251:15

251:21 – 252:7

253:11 – 253:18

254:17 – 255:10

256:11 – 257:9

260:19 – 261:6

262:13 – 262:23

264:24 – 266:2

Deposition Designations
For Timothy Reid,
<u>Dated 10/19/04</u>

17:17 – 18:5

19:10 – 20:13

49:22 – 50:15

51:14 – 54:2

55:23 – 56:11

73:23 – 74:3

77:13 – 77:19

95:12 – 95:23

96:16 – 96:24

97:13 – 97:17

97:23 – 99:2

99:12 – 99:21

102:10 – 102:20

107:14 – 107:16

109:10 – 109:18

117:10 – 118:12

119:4 – 119:13

119:21 – 121:17

121:25 – 122:14

122:20 – 122:22

123:13 – 124:2

124:11 – 124:19

126:16 – 126:23

129:10 – 129:21

136:6 – 137:4

139:21 – 140:5

160:18 – 161:17

162:8 – 162:16

163:7 – 163:10

164:5 – 164:9

165:24 – 166:16

169:12 – 169:23

170:8 – 170:24

173:12 – 173:21

174:21 – 175:8

179:24 – 180:6

180:15 – 180:18

182:7 – 182:16

192:4 – 192:22

198:16 – 199:12

204:8 – 205:21

206:11 – 206:19

228:12 – 228:19

228:22 – 229:19

230:18 – 232:2

234:4 – 234:9

236:16 – 238:14

238:17 – 239:6

239:13 – 239:25

241:3 – 241:12

242:5 – 243:20

244:17 – 245:7

246:2 – 246:6

**Deposition Designations**
**For Drew Reinig**
**Dated 1/27/05**

7:16 - 9:1

11:18 - 11:25

12:1 – 13:24

17:15 – 18:24

18:25 – 20:4

22:16 - 23:24

26:8 - 27:25

28:1 – 28:25

32:12 - 32:20

34:14 - 35:9

35:22 - 36:24

36:25 – 37:25

38:1 – 39:2

39:3 – 40:18

41:5 – 42:2

49:2 - 50:5

50:6 – 51:24

51:25 – 53:12

56:2 - 57:18

59:23 – 61:22

62:13 – 63:25

64:1 – 65:23

65:24 – 67:3

67:4 – 68:16

68:17 – 69:24

69:25 – 70:23

70:24 – 72:13

75:10 - 76:25

77:1 – 78:22

78:23 – 79:24

79:25 – 80:25

81:1 – 82:13

83:21 -  85:1

85:2 – 86:24

89:9 - 91:10

92:14 - 94:7

105:23 - 106:23

110:8 - 111:19

111:20 – 112:19

116:4 – 117:4

117:5 – 119:1

134:15 - 135:24

135:25 – 136:25

142:22 – 143:24

143:25 – 144:24

144:25 – 146:11

173:14 - 174:7

192:5 – 193:16

193:17 – 194:12

Deposition Designations
For Donald John Reller, Jr.,
<u>Dated 10/12/04</u>

5:15 – 5:18

20:17 - 20:22

27:2 - 27:5

29:4 - 29:7

44:1 - 44:7

44:21 - 44:25

45:25 - 47:9

48:12 - 48:20

49:13 - 49:25 and 50:1

51:19 - 51:25

52:18 - 52:25 and 53:1 - 54:3

55:6 - 55:15

58:10 - 58:18

62:20 - 62:25 and 63:1 - 63:11

85:9 - 85:10

85:22 - 86:4

103:21 - 104:6

121:16 - 122:8

141:14 - 141:15 and 141:21

146:4 - 146:19

161:15 - 162:2

165:2 - 165:23

Deposition Designations
For Erik Renga,
<u>Dated 9/29/04</u>

5:24 – 6:1

6:5 – 6:9

7:4 – 8:14

8:15 – 9:11

20:7 – 20:16

21:22 – 21:25

23:3 – 23:6 and 23:10 – 23:25

24:16 – 25:2

25:20 – 25:23

26:13 – 28:15

29:8 – 29:17

29:23 – 30:17

31:17 – 32:14

34:7 – 34:15

34:19 – 34:21

35:2 – 36:1

36:16 – 37:3

41:17 – 42:19

43:22 – 45:3

46:23 – 47:6 and 47:10 – 48:1

48:5 – 49:12

49:22 – 50:1

52:1 – 53:14

53:19 – 53:21 and 53:25 – 54:1

57:1 – 57:9

58:2 – 58:7

58:17 – 59:2

59:9 – 59:23

60:10 – 62:5

62:9 - 63:21

64:20 – 65:4

65:14 – 65:19

66:2 – 67:17

67:18 – 68:25

69:1 – 70:10

70:15 – 70:19

71:15 – 72:1

72:7 – 73:24

73:25 – 74:2 and 74:7 – 74:14

75:8 – 76:1

76:14 – 76:20

77:11 – 77:13

78:18 – 79:25

80:3 – 80:10

82:9 – 83:4

84:11 – 84:17

85:5 – 85:24

86:10 – 86:19

86:25 – 87:17

88:9 – 90:3

90:10 – 91:2

91:6 – 92:3

95:18 – 97:1

97:9 – 97:14

97:22 – 97:25

98:19 – 99:1

99:7 – 100:2

100:6 – 100:20

101:2 – 101:11

102:14 – 102:21

103:1 – 103:25

108:12 – 108:25

110:9 – 110:12

112:1 – 112:15

117:19 – 117:22

118:9 – 119:1

120:22 – 121:18

122:9 – 122:12

124:23 – 126:1

126:2 – 128:3

128:13 – 129:1

129:18 – 130:5

131:6 – 131:10

135:17 – 136:8

152:23 – 153:2

163:6 – 163:11

Deposition Designations
For Richard Rinella, Jr.,
Dated 6/23/04

8:16 – 8:19

11:23 – 12:22

13:11 – 13:24

14:7 – 16:9

17:7 – 17:19

26:9 – 27:14

27:17 – 27:19

28:3 – 29:7

29:11 – 29:18

29:23 – 31:24

32:4 – 32:17

33:2 – 33:12

33:24 - 34:4

35:11 – 36:6

36:14 – 36:17

37:2 – 37:7

37:12 – 38:1

38:22 – 39:20

40:1 – 40:19

45:9 – 46:14

47:1 – 47:15

72:8 – 73:16

73:17 – 74:20

74:21 – 75:17

75:18 – 76:22

81:7 – 82:1

84:22 – 85:23

85:24 – 86:20

102:11 – 103:18

103:19 – 105:9

105:21 – 108:4

135:8 – 138:5

139:19 – 140:14

151:13 – 153:13

154:9 – 155:5

195:8 – 197:6

197:7 – 198:17

198:18 – 200:8

203:12 – 206:2

206:3 – 207:16

207:17 – 209:4

209:5 – 210:16

210:7 – 211:18

211:19 – 213:13

218:5 – 219:10

219:11 – 221:7

221:8 – 223:2

223:16 – 224:18

229:19 – 230:23

230:24 – 231:22

236:24 – 238:22

250:22 – 252:15

252:16 – 255:11

255:12 – 256:8

256:9 – 258:3

264:5 – 265:6

Deposition Designations
For Kathy H. Rocklen,
<u>Dated 10/21/04</u>

11:17 – 11:20

21:8 – 21:16

21:22 – 21:25 and 22:2 – 22:3

22:6 – 22:7 and 22:12 – 22:23

86:6 – 86:25 and 87:2 - 87:25 and 88:2

88:3 – 88:25 and 89:2 – 89:11

100:9 – 100:17

104:7 – 104:24

105:2 – 105:3

105:15 – 105:25

114:20 – 114:24

123:22 – 123:25

124:2 – 124:8

124:18 – 124:25 and 125:2 – 125:4

126:14 – 126:19 and 126:21 – 126:24

127:2 – 127:22

127:23 – 127:25 and 128:2 – 128:4

152:7 – 152:20

Deposition Designations
For Jack Rosenfield
Dated 1/25/05

8:6 - 8:9

13:10 - 13:13

13:18 - 13:20

18:24 – 18:25 and 19:1 – 19:25 and 20:1 – 20:2

20:3 – 20:25

34:11 - 34:14

62:3 - 62:25 and 63:23 - 64:3

82:2 - 82:4 and 82:7 – 82:8

82:10 - 82:17

126:8 – 126:24

139:12 - 139:19

169:24 - 170:10 and 170:13 - 170:14

171:16 - 171:25

183:25 - 184:5 and 184:8 - 184:17

187:1 - 187:6 and 187:10 - 187:14 and 187:17

187:19 - 187:23 and 188:6 - 188:9

Deposition Designations
For Donald Santina
<u>Dated 2/27/02</u>

8:22 –8:25

9:1 –9:3

9:10 – 9:13

9:16 – 9:25

10:1 – 10:2

10:17 – 10:24

10:25 – 11:7

11:21 – 11:23

12:4 – 12:20

13:7 – 13:10

16:5 – 16:24

17:11 – 17:19

18:10 – 18:20

21:25 – 22:23

23:2 – 24:5

24:11 - 24:25

25:1 – 25:4

25:15 – 25:25

26:1 – 27:7

28:6 - 28:13;

28:15 – 28:21

28:24 – 29:3

29:5 – 29:12

30:10 – 31:14

31:16 – 33:13

35:12 – 36:10

37:18 – 38:3

39:19 – 41:1

41:13 – 42:3

42:24 – 44:7

44:18 – 44:25

45:11 – 46:2

46:14 – 46:21

47:13 – 47:25

48:20 – 50:3

55:20 – 56:2

56:21 – 58:11

59:20 – 61:11

63:2 – 63:21

65:16 – 65:19

69:1 – 69:6

69:9 – 69:16

73:6 – 73:18

76:20 – 76:25

102:8 – 103:13

106:6 – 106:15

106:20 – 106:24

107:14 –107:16

134:19 – 135:15

146:13 – 148:23

149:15 – 151:7

151:10 – 152:11

152:16 – 152:21

152:23 – 153:3

158:24 – 159:3

159:8 – 160:4

160:6 – 160:8

160:14 – 160:20

160:23 – 161:7

164:4 – 166:1

166:6 – 167:24

182:3 – 183:4

183:18 – 184:16

185:3 – 185:14

185:19 – 186:5

193:13 – 194:11

194:14 – 194:15

194:20 – 194:22

208:2 – 209:5

211:19 – 212:21

213:11 – 214:19

216:18 – 216:20

Deposition Designations
For Donald Santina,
<u>Dated 11/05/02</u>

9:7-9:20

9:25–11:5

11:7-12:12

15:21–16:14

16:18–17:22

18:19–19:13

19:16–20:1

20:24–22:13

23:25–25:20

27:15–28:2

29:5–30:4

30:10-30:18

32:5-32:11

32:18–33:9

34:22-36:24

37:3-38:2

38:11-38:18

44:6-44:15

44:19–45:18

46:5–47:17

48:18–49:19

50:6–51:7

52:3-52:11

53:2-53:10

53:15–54:15

54:21–58:7

58:12–59:13

59:18-59:20

62:14–63:2

63:5–64:1

67:1-67:4

67:10–68:10

68:22–69:2

81:7 – 87:14

82:5 – 82:17

88:10 – 88:19

90:15 – 92:11

92:18 – 93:1

97:12 – 99:3

99:8 – 99:15

101:9 – 102:20

113:17-113:25

115:22–116:20

117:11-117:24

153:14-153:16

153:25–154:5

155:17–158:2

163:11-163:22

166:20–171:5

171:11-171:23

174:21–177:17

177:23–181:5 and 181:7

Deposition Designations
For Paul Savage,
Dated 2/2/04

7:23 - 7:25 and 8:2 - 8:13 and 8:24 - 8:25

24:13 – 24:25 and 25:2 – 25:12

25:13 – 25:25 and 26:2 – 26:20

58:19 - 58:24 and 59:14 – 59:25 and 60:2 - 60:9

60:13 - 60:20

60:24 - 60:25 and 61:2 - 61:3

61:10 - 61:11

62:17 - 62:22 and 63:9 - 63:25 and 64:2 - 64:5

66:22 - 66:25 and 67:2 - 67:6

69:4 - 69:9

76:20 - 76:25 and 77:2 - 77:22

100:18 - 100:21 and 100:24 - 100:25

114:10 - 114:25 and 115:2 - 115:11

129:22 - 129:25 and 130:2 - 130:25 and 131:2

137:8 - 137:20

144:13 - 144:17

155:25 and 156:2 - 156:8

158:20 - 158:25 and 159:2 - 159:7

174:3 - 174:8

193:9 - 193:11

209:13 - 209:17 and 209:20 - 209:25

227:17 - 227:25 and 228:2 - 228:14

240:7 - 240:13 and 240:17

268:16 - 268:19 and 268:22 - 268:25 and 269:2 - 269:3

269:12 - 269:16

270:11 - 270:16

306:18 - 306:24 and 307:2 - 307:22

330:5 - 330:25

331:2 - 331:15

Deposition Designations
For Barbara Selepak,
<u>Dated 11/08/02</u>

95:4 – 95:16

96:3 – 99:11

99:19 – 100:10

100:17 – 101:17

102:1 – 105:15

106:2 – 106:21

126:3 – 126:6

127:21 – 129:16

130:9 - 130:20

136:13 – 137:20

140:14 – 141:19

142:11 – 143:14

144:5 – 144:10

145:7 – 145:10

145:23 – 146:2

Deposition Designations
For James Smith,
Dated 6/12/03

4:5 – 4:10

6:4 – 6:24

6:25 – 7:23

7:24 – 8:11

19:7 – 19:25

20:1 – 20:24

20:25 – 21:24

21:25 – 22:13

23:5 – 23:22

23:23 –  24:12

26:1 – 26:17

47:5 – 48:24

48:25 – 49:24

49:25 – 50:23

50:24 – 52:2

52:3 – 52:24

52:25 – 53:22

53:23 – 54:24

54:25 – 55:24

55:25 – 56:24

56:25 – 58:2

58:3 – 59:6

187

59:7 – 59:23

59:24 – 61:2

61:3 – 61:23

61:24 – 63:3

63:4 – 63:24

63:25 – 64:11

64:21 – 65:24

65:25 – 66:25

67:1 – 68:1

68:2 – 69:1

69:2 – 69:25

70:1 – 71:4

71:5 – 72:2

72:3 – 72:21

72:22 – 73:10

80:25 – 81:25

82:1 – 82:17

115:24 – 116:24

116:25 – 117:21

117:22 – 118:3

124:14 – 125:6

125:7 – 126:1

126:2 – 126:25

127:1 – 128:1

128:2 – 128:24

128:25 – 129:23

129:24 – 130:9

132:16 – 133:3

133:4 – 134:1

134:2 – 134:21

137:17 – 138:5

138:6 – 139:1

139:2 – 139:25

145:9 – 150:14

153:22 – 154:24

154:25 – 155:24

155:25 – 157:2

157:3 – 157:24

157:25 – 158:6

158:15 – 159:5

159:6 – 159:25

160:1 – 160:19

175:17 – 176:23

176:24 – 177:23

177:24 – 178:18

Deposition Designations
For James Smith,
<u>Dated 5/19/04</u>

12:9 - 12:12

61:18 – 61:25 and 62:2 - 62:7

67:14 -  67:25 and 68:2 - 68:4

69:5 - 69:8

72:21 – 72:25 and 73:2 - 73:20

73:24 – 73:25 and 74:2 - 74:4

76:22 - 76:25 and 77:2

81:7 - 81:25 and 82:2 – 82:4

83:3 - 83:12

92:21 - 92:24

95:24 - 95:25 and 96:2 and 96:4 - 96:19

108:5 - 108:25 and 109:2

128:9 - 128:25

130:19 - 130:25 and 131:2 – 131:3

131:4 - 131:25 and 132:2 – 132:14

142:3 - 142:25 and 143:2 – 144:10

155:25 – 156:12

161:12 - 161:17

165:20 - 165:25 and 166:2 – 166:25 and 167:2 – 167:8

169:5 - 169:23

174:13 – 180:3

177:7 – 177:23

192:7 - 192:19

194:21 - 194:25 and 195:2 – 195:15

202:9 - 202:18

202:25 and 203:2 – 203:25 and 204:2 – 204:18

218:17 - 218:23

219:20 – 219:25 and 220:2 - 220:8

220:9 – 220:22

220:23 – 220:25 and 221:2 - 221:25 and 222:2 – 222:3

222:4 - 222:25 and 223:2 – 223:8

226:11 – 226:24

280:10 - 280:25

281:2 - 281:25

282:2 - 282:17

287:16 - 287:24

287:25 and 288:2 - 288:19

290:8 - 290:25

Deposition Designations
For James Smith,
Dated 5/20/04

364:11 - 364:25 and 365:2

365:3 - 365:14

370:9 - 370:23

395:12 - 395:25 and 396:2 – 396:8

422:9 – 423:16

423:23 - 423:25 and 424:2 - 424:17

459:5 - 459:23

459:24 – 459:25 and 460:2 - 460:17

467:6 - 467:24

468:6 - 468:25 and 469:2

478:5 - 478:13

480:4 - 480:8

480:12 - 480:15

480:19 - 480:21

481:3 - 481:25 and 482:2 - 482:8

488:4 - 488:25 – 489:2 – 489:12

505:4 - 505:10 and 505:12 - 505:13

507:4 - 507:12

508:2 - 508:7

569:20 - 569:25 and 570:2

570:3 - 570:25 and 571:2 - 571:4

600:14 - 600:25 and 601:2 – 601:4

601:13 - 601:22

606:6 - 606:18

609:9 - 609:23

625:6 - 625:25 and 626:2 – 626:5 and 626:9

681:13 - 681:25 and 682:2 – 682:18

Deposition Designations
For Wayne Snavely,
Dated 2/18/05

10:10 – 10:11

10:15 – 12:14

22:13 – 23:24

24:18 – 25:2

25:23 – 25:25

26:4 – 26:11

38:6 – 40:5

40:16 – 41:10

48:23 – 49:9

49:20 – 49:23

50:7 – 50:18

54:11 – 54:25

55:14 – 56:3

56:7 – 56:10

60:24 – 61:12

61:17 – 62:3

75:11 – 75:16

77:24 – 78:14

80:15 – 80:18

81:13 – 87:15

Deposition Designations
For Cindy Gail Snyder,
<u>Dated 1/14/03</u>

30:6 – 30:21

31:1 – 34:12

177:18 – 178:5

185:7 – 187:3

196:1 – 196:5

200:8 – 201:10

Deposition Designations
For Joseph South,
Dated 2/1/05

14:21 – 15:4

15:14 – 16:6

16:13 – 16:21

17:12 – 17:24

19:19 – 20:18

24:21 – 25:6

26:25 – 27:2

28:2 – 28:11

28:21 – 29:2

34:7 – 34:14

41:15 – 41:25

80:1 – 80:24

81:7 – 81:12

103:11 – 103:18

119:11 – 120:3

184:8 – 186:8

188:13 – 188:21

188:25 - 189:3

229:4 – 231:8

231:17 – 232:7

232:10 – 233:11

234:9 – 234:19

235:2 – 236:1

236:17 – 237:3

237:17 – 238:10

240:19 – 240:23

244:8 – 245:14

Deposition Designations
For Cindy Stuy,
<u>Dated 12/16/04</u>

16:25 – 17:10

22:1 – 23:8

34:20 – 35:10

35:24 – 36:19

37:17 – 38:10

39:9 – 40:24

64:25 – 65:7

77:15 – 77:24

79:7 – 79:16

100:19 – 101:14

104:13 – 104:20

105:12 – 107:1

107:6 – 109:6

152:23 – 153:7

154:25 – 155:10

155:15 – 156:23

Deposition Designations
For Beryl Sylvester,
Dated 2/12/05

5:8 – 6:13

6:19 - 6:25

7:18 – 7:21

8:20 – 8:22

9:21 – 10:3

10:13 – 11:1

15:11 – 16:4

27:20 – 28:18

39:13 – 39:24

49:15 – 49:16

55:22 – 57:6

57:15 – 58:14

65:9 – 66:5

66:16 – 68:9

68:24 – 69:6

69:12 – 70:22

73:15 – 73:19

75:18 – 75:22

89:7 – 90:3

92:3 – 92:12

93:8 – 93:18

94:15 – 94:21

95:16 – 96:5

96:24 – 98:24

99:6 – 100:3

100:7 – 101:18

104:12 – 104:25

105:5 – 105:14

105:22 – 106:6

106:24 – 107:3

108:13 – 108:18

109:16 – 110:25

111:11 – 111:17

Deposition Designations
For Matthew Tyler
Dated 10/7/04

5:16 - 5:19

21:1 - 21:15

25:9 - 25:11

29:11 - 29:18

48:7 - 48:17

55:23 - 55:25

60:7 - 60:11

65:13 - 65:15 and 65:18

86:3 - 86:6

110:6 - 110:9 and 110:20

110:21 - 110:22 and 111:4 - 111:5

121:23 - 122:2

127:6 - 127:8

147:20 - 147:24 and 148:4 - 148:5

148:6 - 148:18

159:18 - 159:20

159:23 - 160:1

161:13 - 161:25

162:1 - 162:25

163:1 - 163:22

163:23 – 163:25 and 164:1 - 164:18

164:19 – 164:25 and 165:1 - 165:22

165:23 – 165:25 and 166:1 - 166:22

166:23 – 166:25 and 167:1 - 167:20

167:21 – 167:25 and 168:1 - 168:4

168:5 - 168:25 and 169:1 - 169:3

210:2 - 210:4

226:12 - 226:22

Deposition Designations
For Theodore Urban
Dated 11/4/04

6:1 - 6:10

8:3 - 8:8

9:11 - 10:13

10:14 – 12:2

16:3 - 17:18

20:6 - 22:6

25:3 - 26:9

26:10 – 28:1

31:20 - 32:17

32:18 – 34:7

46:7 – 47:12

94:20 - 95:21

95:22 – 97:5

97:6 – 98:7

99:6 - 100:20

100:21 – 102:20

106:7 - 107:19

108:8 - 109:11

117:14 - 118:11

118:12 – 120:5

128:3 - 128:6

Deposition Designations
For Paul Varey,
<u>Dated 1/14/05</u>

9:4 – 11:27

12:27 – 15:5

15:26 – 16:11

17:12 – 17:16

18:13 – 18:19

19:4 – 19:6

23:18 – 23:21

23:26 – 24:4

24:20 – 25:2

25:5 – 25:10

27:5 – 27:16

27:24 – 28:4

28:19 – 28:24

29:18 – 29:26

30:3 – 30:6

20:10 – 20:16

31:24 – 33:2

33:9 – 33:25

34:7 – 34:19

46:27 – 47:18

48:4 – 48:20

50:2 – 50:12

51:15 – 51:18

51:24 -52:1

58:13 – 58:26

59:12 – 59:23

61:18 – 62:5

62:14 – 63:7

65:8 – 65:12

67:1 – 67:15

68:11 – 69:25

70:4 – 71:14

71:18 – 72:27

73:12 – 73:25

73:27

74:3 – 74:26

75:18 – 75:22

75:25 – 77:13

78:3 – 78:17

78:21 – 79:12

81:6 – 82:10

82:14 – 82:25

83:2 – 83:20

84:26 – 85:2

85:6 – 86:13

87:17 – 88:27

89:3 – 89:9

89:16 – 90:6

90:10 – 92:18

93:1 – 94:21

94:24 – 94:27

96:8 – 96:9

96:12 – 96:16

97:2 – 97:3

97:6 – 97:17

98:14 – 98:20

99:12 – 99:15

99:19 – 100:26

102:12 – 103:9

111:6 – 111:22

117:2 – 117:14

118:12 – 119:3

119:22 – 119:24

124:6 – 124:9

135:23 – 136:1

136:14 – 137:3

145:10 – 145:27

148:10 – 148:15

148:23 – 149:13

150:12 – 151:4

152:26 – 153:2

154:8 – 154:25

156:3 – 158:19

161:16 (starting from "My question...") – 162:12

163:4 – 163:17

164:15 – 165:6

166:1 – 167:12

167:15 – 167:18

169:1 – 171:23

172:14 – 172:17

172:24 – 173:3

174:8 – 174:15

177:13 – 189:17

Deposition Designations
For Anthony Vignali,
<u>Dated 11/1/04</u>

13:14 – 13:18

13:24 – 14:2

36:12 – 36:15

41:2 – 41:6

44:21 – 45:6

45:21 – 45:23

46:4 – 46:8

46:11 – 47:7

47:16 – 47:18

47:21 – 48:19

49:6 – 49:23

52:7 – 52:11

52:19 – 53:5

56:22 – 58:1

59:5 – 59:14

64:4 – 64:21

66:19 – 67:10

70:5 – 70:21

71:12 – 71:21

81:18 – 81:21

82:12 – 84;15

85:21 – 86:1

86:10 – 87:7

91:5 – 91:10

91:19 – 91:23

92:2 – 92:12

93:7 – 93:11

95:23 – 96:10

101:7 – 101:24

102:9 – 102:12

111:10 – 113"8

114:17 – 115:6

116:21 – 117:4

120:16 – 120:18

120:22 – 120:24

121:8 – 123:4

126:6 – 126:11

138:3 – 139:10

148:20 – 149:1

149:11 – 149:18

151:6 -151:8

151:13 – 151:21

152:1 – 152:11

152:16 – 153:4

155:10 – 156:2

156:9 – 156:13

157:3 – 157:17

168:12 – 169:2

174:22 – 176:8

176:17 – 177:4

229:3 – 229:15

261:5 – 261:9

261:20 – 262:6

262:17 – 263:9

264:8 – 264:14

265:16 – 266:13

318:2 – 318:9

320:2 – 320:10

321:9 – 322:2

322:16 – 323:2

**Deposition Designations**
**For Anthony Venditti,**
**Dated 1/27/05**

13:3 - 13:25 and 14:2 - 14:3

14:7 - 14:25 and 15:2 - 15:20

17:11 - 17:24

17:25 and 18:2 - 18:20

21:17 - 21:20

47:12 - 47:24

48:11 - 48:25 and 49:2 - 49:5

50:9 - 50:25

60:18 - 60:25 and 61:2 – 61:6

62:8 - 62:24

62:25 and 63:2 - 63:21

63:22 – 63:25 and 64:2 - 64:24

122:12 - 122:25 and 123:2 - 123:19

134:17 - 134:25 and 135:2 – 135:5

135:6 - 135:25 and 136:2 – 136:4

136:5 - 136:25

137:2 - 137:25

138:2 – 138:25

139:2 - 139:25 and 140:2 – 140:4

140:5 - 140:17

146:2 - 146:23

146:24 – 146:25 and 147:2 – 147:25

148:2 - 148:17

166:10 - 166:25

167:2 - 167:25

168:2 - 168:25

169:2 - 169:8

177:3 - 177:25 and 178:2

178:3 - 178:24

178:25 and 179:2 - 179:22

179:23 – 179:25 and 180:2 - 180:25

181:2 - 181:14

183:7 - 183:25

184:2 - 184:25 and 185:2 – 185:5

**Deposition Designations
For Anthony Venditti,
Dated 1/28/05**

394:5 - 394:17

396:20 - 396:22 and 396:24 - 396:25 and 397:2 – 397:25 and 398:2

406:21 - 406:25 and 407:2 - 407:23

407:24 – 407:25 and 408:2 - 408:18

Deposition Designations
For Janine Waite,
<u>Dated 12/15/04</u>

13:21 – 14:7

14:23 – 15:13

16:21 – 18:6

18:15 – 18:21

19:25 – 21:25

22:4 – 22:8

22:16 – 23:6

24:4 – 24:25

25:9 – 25:24

28:3 – 28:15

30:11 – 31:6

34:21 – 35:5

38:3 – 38:12

38:17 – 38:19

41:7 – 41:14

42:2 – 42:11

46:5 – 46:24

47:9 – 48:5

48:9 – 49:4

51:2 – 51:19

51:22 – 52:8

78:9 – 79:1

79:9 – 79:18

79:21 – 81:18

81:21 – 83:12

86:2 – 86:24

87:11 – 88:11

89:5 – 89:20

91:14 – 92:7

94:3 – 95:2

98:2 – 98:25

100:17 – 101:1

116:20 – 117:10

120:22 – 121:2

142:2 – 142:7

153:17 – 154:8

160:2 – 160:5

160:20 – 161:2

161:5 – 161:11

161:14 – 161:23

162:2 – 162:15

165:18 – 165:21

167:8 – 167:17

Deposition Designations
For Thomas Wu,
Dated 8/24/04

13:09 – 13:18

13:22 - 15:07

15:15 - 15:23

18:12 - 21:08

22:02 – 22:07

28:11 – 29:01

29:19 – 30:03

31:06 – 33:03

40:24 – 41:09

62:13 – 63:15

82:24 – 83:11

83:21 – 85:01

93:08 – 94:02

96:03 – 96:08

113:01 – 118:02

118:21 – 120:06

123:04 – 124:12

125:05 – 126:04

127:25 – 128:04

185:04 – 185:24

202:10 – 202:20

230:16 – 231:18

232:23 – 233:11

240:02 – 240:14

286:12 – 286:18

291:04 – 291:23

293:16 – 294:15

Deposition Designations
For Thomas Wu,
<u>Dated 8/25/04</u>

343:08 – 343:20

344:07 – 344:15

360:11 – 364:19

364:24 – 366:25

368:14 – 370:24

371:06 – 372:04

383:10 – 384:11

394:04 – 394:24

404:03 – 404:10

408:25 – 410:01

418:18 – 420:22

421:02 – 421:24

427:04 – 428:08

446:14 – 446:18